Filing # 210819855 E-Filed 11/13/2024 10:41:56 AM

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

IN THE CIRCUIT COURT OF THE ELEVENTH JUDICIAL CIRCUIT
IN AND FOR MIAMI-DADE COUNTY, FLORIDA

IN RE: CASE NO.:

**ARMOR HEALTH MANAGEMENT, LLC,**

Assignor,

To:

**DANIEL J. STERMER,**

Assignee.
_________________________________________/

**PETITION COMMENCING ASSIGNMENT FOR THE BENEFIT OF CREDITORS**

**DANIEL J. STERMER,** ("Assignee"), not individually but solely in his capacity as Assignee for the benefit of creditors of the estate of Armor Health Management, LLC (the "Assignor" or "Armor") by and through his undersigned counsel, and pursuant to Florida Statutes Chapter 727, files this Petition for Assignment for the Benefit of Creditors, and states as follows:

1. This is a Petition for the Assignment for the Benefit of Creditors (the "Petition") commencing a proceeding for the Assignment for the Benefit of Creditors (the "Assignment") by the Assignee in accordance with § 727.104, Florida Statutes.

2. This Court has jurisdiction over the proceedings and the venue is proper in this Court pursuant to the provisions of § 727.102, Florida Statutes.

3. The Assignor is a Florida for profit corporation duly organized and existing under the laws of the State of Florida, with its principal place of business and assets located at 4960 SW 72nd Avenue, Suite 400, Miami, Florida 33155.

EXH.
1A

4. The Assignee's principal office is located at 500 West Cypress Creek Road, Suite 400, Fort Lauderdale, Florida 33309.

5. The Assignor is desirous of providing for payment of its debts so far as it is possible through this Assignment, which was executed by the Assignor to the Assignee on October 11, 2023. The Assignee accepted the Assignment on October 11, 2023.

6. The original Assignment, together with Schedules "A" and "B" (the "Schedules"), shall be recorded with the Public Records of Miami-Dade County, Florida, in accordance with § 727.104(2)(a), Florida Statutes. A correct copy of the Assignment and Schedules are incorporated by reference and attached to this Petition as Exhibit "1".

7. Pursuant to § 727.111, Florida Statutes, the Assignee shall provide the statutorily required notice to all creditors and interested parties of this proceeding with respect to the filing of the Petition.

**WHEREFORE,** the Petitioner, Daniel J. Stermer, as Assignee for the benefit of creditors of the estate of Assignor, Armor Health Management, LLC, files this Petition in accordance with Chapter 727, Florida Statutes, and respectfully requests the Court (a) take jurisdiction over this matter; (b) grant the relief set forth in the Petition and as provided by applicable Florida Statutes; and (c) and grant any further relief the Court deems just and proper.

Dated this 11th day of October, 2023.

[Intentionally Left Blank]



NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

**VENABLE LLP**
*Attorneys for Assignee*
Miami Tower, 44th Floor
100 Southeast Second Street
Miami, FL 33131
Telephone: (305) 349-2300
Facsimile: (305) 349-2310

By: */s/ Allison R. Day*
Paul J. Battista, Esq.
Florida Bar No. 884162
Email: pjbattista@venable.com
Allison R. Day, Esq.
Florida Bar No. 494097
Email: arday@venable.com
Avi Zemel, Esq.
Florida Bar No. 1025804
Email: azemel@venable.com

**CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that I electronically filed the foregoing document with the Clerk of Courts via the Florida E-Filing Portal, as required by Fla. R. Jud. Admin. 2.516. I further verify that the foregoing was served electronically via the E-Filing Portal to all interested parties registered to receive electronic notifications on this matter (which is incorporated herein by reference) on this 11th day of October, 2023.

By: /s/ *Allison R. Day*
Allison R. Day, Esq.

**EXHIBIT "1"**

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

# ASSIGNMENT

**ASSIGNMENT**, made on this 11th day of October, 2023 between Armor Health Management, LLC, with a principal place of business at 4960 SW 72nd Avenue, Suite 400, Miami, FL 33155, (hereinafter "ASSIGNOR") and Daniel J. Stermer of Development Specialists, Inc., 500 West Cypress Creek Road, Suite 400, Fort Lauderdale, FL 33309 (hereinafter "ASSIGNEE").

WHEREAS, the ASSIGNOR has been engaged in the business of correctional health management and related services.

WHEREAS, the ASSIGNOR is indebted to creditors as set forth in Schedule A annexed hereto, is unable to pay its debts as they become due, and is desirous of providing for the payment of its debts, so far as it is possible by an assignment of all of its assets for that purpose.

NOW, THEREFORE, the ASSIGNOR, in consideration of the ASSIGNEE'S acceptance of this Assignment, and for other good and valuable consideration, hereby grants, assigns, conveys, transfers, and sets over, unto the ASSIGNEE, his successors and assigns, all of its assets, except such assets as are exempt by law from levy and sale under and execution, including, but not limited to, all real property, fixtures, goods, stock, inventory, equipment, furniture, furnishings, accounts receivable, bank deposits, cash, promissory notes, cash value and proceeds of insurance policies, claims and demands belonging to the ASSIGNOR, and all books, records, and electronics data pertaining to all such assets, wherever such assets may be located, hereinafter the "ESTATE," as which assets are, to the best knowledge and belief of the ASSIGNOR, set forth on Schedule B annexed hereto.

The ASSIGNEE shall take possession of, and protect and preserve, all such assets and administer the ESTATE in accordance with the provisions of Chapter 727, Florida Statutes, and shall liquidate the assets of the ESTATE with reasonable dispatch and convert the ESTATE into

money, collect all claims and demands hereby assigned as may be collectible, and pay and discharge all reasonable expenses, costs, and disbursements in connection with the execution and administration of this Assignment from the proceeds of such liquidations and collections.

The ASSIGNEE shall then pay and discharge in full, to the extent that funds are available in the ESTATE after payment of administrative expenses, costs, and disbursements, all of the debts and liabilities now due from the ASSIGNOR, including interest on such debts and liabilities. If funds of the ESTATE shall not be sufficient to pay such debts and liabilities in full, then the ASSIGNEE shall pay from funds of the ESTATE such debts and liabilities, on a pro rata basis and in proportion to their priority as set forth in Section 727.114, Florida Statutes.

If all debt and liabilities are paid in full, any funds of the ESTATE remaining shall be returned to the ASSIGNOR.

To accomplish the purposes of this Assignment, the ASSIGNOR hereby appoints the ASSIGNEE its true and lawful attorney, irrevocable, with full power and authority to do all acts and things which may be necessary to execute the Assignment hereby created; to demand and recover from all persons all assets of the ESTATE; to sue for the recovery of such assets; to execute, acknowledge, and deliver all necessary deeds, instruments, and conveyances; and to appoint one or more attorneys under him to assist the ASSIGNEE in carrying out his duties hereunder.

The ASSIGNOR hereby authorizes the ASSIGNEE to sign the name of the ASSIGNOR to any check, draft, promissory note, or other instrument in writing which is payable to the order of the ASSIGNOR, or to sign the name of the ASSIGNOR to any instrument in writing, whenever it shall be necessary to do so, to carry out the purpose of this Assignment.



NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

The ASSIGNEE hereby accepts the trust created by the Assignment and agrees with the ASSIGNOR that the ASSIGNEE will faithfully and without delay carry out his duties under the Assignment.

WITNESSES:

By: Armor Health Management LLC

Title: Manuel Fernandez, COO

WITNESSES:

Adam Stermer

ASSIGNEE

By: Daniel J. Stermer, Assignee
500 West Cypress Creek Road, Suite 400
Fort Lauderdale, FL 33309

STATE OF FLORIDA )

COUNTY OF MIAMI-DADE )

The foregoing instrument was acknowledged before me by means of ☐ physical presence or ☐ online notarization, this 10 day of October, 2023, by MANUEL FERNANDEZ, Chief Operating Officer of Armor Health Management, LLC, who is personally known to me or has produced FL Drivers Lic as identification.

[Notary Seal]

Notary Public State of Florida
Lissette Perez
My Commission
HH 178396
Exp. 1/11/2026

Notary Public

Lissette Perez

Name typed, printed or stamped



NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

STATE OF FLORIDA )

COUNTY OF BROWARD )

The foregoing instrument was acknowledged before me by means of ☑ physical presence ~~or ☐ online notarization~~, this 11th day of October, 2023, by DANIEL J. STERMER, who is personally known to me ~~or has produced ________________ as identification~~.

[Notary Seal]

Patricia A. Bates
Notary Public

PATRICIA A. BATES
Name typed, printed or stamped

PATRICIA A. BATES
MY COMMISSION # GG 964548
EXPIRES: March 2, 2024
Bonded Thru Notary Public Underwriters

NOT AN OFFICIAL COPY - PUBLIC ACCESS NOT AN OFFICIAL COPY - PUBLIC ACCESS

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

## SCHEDULE A - CREDITOR LIST

**1. SECURED CREDITORS:**

| NAME AND ADDRESS | AMOUNT | COLLATERAL | DISPUTED |
|---|---|---|---|
| **BankUnited, N.A.**<br>**7815 NW 148th Street**<br>**Miami Lakes, FL 33061** | **$1,455,000** | **All Assets** | |
| **Miner, Inc.**<br>**4540 Cooper Road, Suite 305**<br>**Cincinnati, OH 45242** | | **Copiers** | |

**2. WAGES OWED:**

| NAME AND ADDRESS | AMOUNT | COLLATERAL | DISPUTED |
|---|---|---|---|

**The Assignor has outstanding payroll and related costs as follows: (i) payroll in the estimated amount of $319,714.68 for the pay period 9/24/23 through 10/7/23, and (ii) payroll accrued from 10/8/23 through the date hereof. The Assignee anticipates that all such payroll costs will be assumed and paid in the timely fashion under the terms of a Transition Services Agreement that Assignee expects to enter into as of the date hereof and will seek Court approval on an emergency basis.**

**3. CONSUMER DEPOSITS:**

**N/A**

**4. LIST OF ALL TAXES OWED:**

**Armor Health Management LLC Taxes for 2022 has an extension through October 2023. All prior years have been paid.**

**5. UNSECURED CLAIMS OWED:**

**Total AP $153,547,961.62 - See Attached Exhibit A - Item 5**

**6. OWNERS OR SHAREHOLDERS:**

| NAME AND ADDRESS | PERCENT OF OWNERSHIP |
|---|---|
| **Armor Health Holdings, LLC** | **100%** |

**7. LIST ALL PENDING LITIGATION AND OPPOSING COUNSEL OF RECORDS:**

**See Attached Exhibit B - Item 7**

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

## SCHEDULE B - LIST OF ASSETS

List each category of assets and for each give approximate value obtainable for the assets on the date of the Assignment, and address where assets are located.

**I. NONEXEMPT PROPERTY:**

1. LEGAL DESCRIPTION AND STREET ADDRESS OF REAL ESTATE, INCLUDING LEASEHOLD INTERESTS:

   **N/A**

2. FURNITURE:

   **Furniture Book Value: $ 11,489.41**

3. CASH AND BANK ACCOUNTS:

| | |
|---|---|
| **Bank Account #: 6630** | **$2,092,657 (Restricted Cash)** |
| **Bank Account #:6703** | **$0.00** |
| **Bank Account #:6657** | **$0.00** |
| **Bank Account#: 6738** | **$0.00** |

4. INVENTORY:

   **N/A**

5. ACCOUNTS RECEIVABLE:

   **$109,930,213.97**[1]

6. EQUIPMENT:

   **Equipment Book Value: $139,185.19**

7. PREPAID EXPENSES, including deposits, insurance, rents, utilities**: $606,942.41**

8. OTHER, including loans to third parties, claims, choses in action.

   **a.)** ***Armor Health Management, LLC f/k/a Armor Correctional Health Services, INC. d/b/a Armor Health vs. Martin County Sheriff' Office*; Filling # 179861697; and *Armor Health Management, LLC f/k/a Armor Correctional Health Services, INC. d/b/a Armor Health, v. Martin County Sheriff' Office*; Case No.: 432023CA001055CAAXMX**

[1] All accounts receivable are subject to set-off claims by the Assignor's affiliates in connection with intercompany payables.



NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

**b.) Note Receivable – $2,844,112.64**

**c.) Pharmaceuticals Book Value: $81,846.98**

**II. EXEMPT PROPERTY:**

**NONE**

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

**VERIFICATION OF ASSIGNMENT TO DANIEL J. STERMER AND SCHEDULES BY ASSIGNOR**

The undersigned, Manuel Fernandez as Chief Operating Officer of Armor Health Management, LLC, hereby verifies the Assignment of all of its rights, title and interest in and to all of its assets, as indicated on the attached Schedules to that Assignment as filed with this Court on October ____, 2023 and further verifies each of the facts set forth in the Schedules annexed to the Assignment to the best of my knowledge and belief.

By: ______________________________
Manuel Fernandez, Chief Operating Officer

COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

STATE OF FLORIDA )

COUNTY OF MIAMI-DADE )

The foregoing instrument was acknowledged before me by means of ☐ physical presence or ☐ online notarization, this 11 day of October, 2023, by MANUEL FERNANDEZ, Chief Operating Officer of Armor Health Management, LLC, who is personally known to me or has produced FL Driver Lic. as identification.

[Notary Seal]

Notary Public State of Florida
Lissette Perez
My Commission
HH 178396
Exp. 1/11/2026

______________________________
Notary Public

Lissette Perez
______________________________
Name typed, printed or stamped

NOT AN OFFICIAL COPY - PUBLIC ACCESS NOT AN OFFICIAL COPY - PUBLIC ACCESS

**ACCEPTANCE OF ASSIGNMENT**

The undersigned, Daniel J. Stermer, the ASSIGNEE herein, duly acknowledges that the ASSIGNEE accepts delivery of the Assignment and that he will duly perform the duties imposed upon the Assignee pursuant to Chapter 727, Florida Statutes.

By: ______________________
Daniel J. Stermer, Assignee

STATE OF FLORIDA )

COUNTY OF BROWARD )

The foregoing instrument was acknowledged before me by means of ☑ physical presence ~~or ☐ online notarization~~, this 11th day of October, 2023, by DANIEL J. STERMER, who is personally known to me ~~or has produced ______________ as identification~~.

[Notary Seal]

PATRICIA A. BATES
MY COMMISSION # GG 964548
EXPIRES: March 2, 2024
Bonded Thru Notary Public Underwriters

______________________
Notary Public

PATRICIA A. BATES
Name typed, printed or stamped

**EXHIBIT A**
**- Item 5**

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

**Exhibit A – Item 5**

| No. | Creditor/Party Name | Total Amt. Due | Litigation | Contingent | Unliquidated | Disputed | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | A1 Shredding & Recycling, Inc. | 2,120.30 | | | | | 1791 WEST OAK PARKWAY SUITE2, | | | | Marietta | GA | 30062 |
| 2 | AAC Business Corp | 1,596.80 | | | | | DR PRINT, 4318 N FEDERAL HWY | | | | Fort Lauderdale | FL | 33308 |
| 3 | Abdul Love | - | x | x | x | x | 20 S County St. | c/o Lake County Jail | PO Box 38 | | Waukegan | IL | 60085 |
| 4 | Advanced Foot & Ankle Specialist PA | 6,106.94 | | | | | 1441 EAST OCEAN BLVD, | | | | Stuart | FL | 34996 |
| 5 | Aetna Life Insurance Company | - | | | | | 151 Farmington Avenue, | | | | Hartford | CT | 06156 |
| 6 | Aflac | 15,533.92 | | | | | 1932 Wynnton Road, Attn: Remittance Processing Services | | | | Columbus | GA | 31999-0797 |
| 7 | Airgas USA, LLC | 12,784.77 | | | | | PO BOX 734672, | | | | DALLAS | TX | 75373-4672 |
| 8 | Akerman Senterfitt Eidson, P.A. | 112,591.97 | | | | | P.O. Box 4906, | | | | Orlando | FL | 328024906 |
| 9 | Alexandria Springfield Emergen | 2,606.11 | | | | | PO BOX 23944 | | | | BELFAST | ME | 0415-4490 |
| 10 | All Medical Personnel, Inc | 21,924.75 | | | | | PO BOX 931904, | | | | ATLANTA | GA | 31193-1904 |
| 11 | Alon Stein | 889.25 | | | | | 280 Oak Knoll Terrace, | | | | Northbrook | IL | 60062 |
| 12 | American College of Correctional Physicians | 2,065.50 | | | | | 14 COVES END ROAD, | | | | MARION | MA | 02738 |
| 13 | American Express | 267,754.00 | | | | | P.O. Box 360001, | | | | Ft. Laurderdale | FL | 33336 |
| 14 | Andrew Adorjan | - | x | x | x | x | 2388 Old Pine Trail | | | | Fleming Island | FL | 32003 |
| 15 | Andrew Burke | - | x | x | x | x | 1410 Ransom Rd. | c/o Fort Bend County Jail | | | Richmond | TX | 77469 |
| 16 | Ann Lemire | - | | x | x | | 40 Shelby Lane, | | | | S. Portland | ME | 04106 |
| 17 | Anthony Bargmon | - | x | x | x | x | c/o Jefferson Correctional Institution | Inmate Mail/Parcels | 1050 Big Joe Road | | Monticello | FL | 32344 |
| 18 | Anthony Jerome Cooper | - | x | x | x | x | DC# 065615 | 5964 U.S. HWY 90 | c/o SUWANNEE CORRECTIONAL INSTITUTION | | LIVE OAK | FL | 32060 |
| 19 | Anthony Singleton | - | x | x | x | x | 114 Old Country Rd., Ste. 460 | c/o LEVINE & GROSSMAN | | | Mineola | NY | 11501 |
| 20 | Antoinette D. Adams, DPM, PC | 931.02 | | | | | ADAMS COMPREHENSIVE FOOT CARE | PO BOX 306 | | | Emporia | VA | 23847 |
| 21 | ARAG, LLC | 3,644.81 | | | | | 500 GRAND AVENUE, SUITE 100 | | | | DES MOINES | IA | 50309-2405 |
| 22 | ARISTA MD, INC | 21,096.00 | | | | | 4660 La Jolla Village Drive, Suite 100-1535 | | | | San Diego | CA | 92122 |
| 23 | Armor Correctional Health Medical Services of New York, Inc. | 833,501.37 | | x | x | x | 4960 SW 72 Avenue | Suite 400 | | | Miami | FL | 33155 |
| 24 | Armor Correctional Healthcare Holding, LLC | 102,914,508.22 | | x | x | x | 4960 SW 72 Avenue | Suite 400 | | | Miami | FL | 33155 |
| 25 | Armor Health of Baker County, LLC | 548,353.55 | | x | x | x | 4960 SW 72 Avenue | Suite 400 | | | Miami | FL | 33155 |
| 26 | Armor Health of Cache County, LLC | 162,259.74 | | x | x | x | 4960 SW 72 Avenue | Suite 400 | | | Miami | FL | 33155 |
| 27 | Armor Health of Clark County, LLC | 1,037,315.22 | | x | x | x | 4960 SW 72 Avenue | Suite 400 | | | Miami | FL | 33155 |
| 28 | Armor Health of Collier County, LLC | 4,960,070.02 | | x | x | x | 4960 SW 72 Avenue | Suite 400 | | | Miami | FL | 33155 |
| 29 | Armor Health of Cumberland County, LLC | 1,217,822.64 | | x | x | x | 4960 SW 72 Avenue | Suite 400 | | | Miami | FL | 33155 |
| 30 | Armor Health of Dekalb County, LLC | 1,040.31 | | x | x | x | 4960 SW 72 Avenue | Suite 400 | | | Miami | FL | 33155 |
| 31 | Armor Health of Douglas County, LLC | 3,801,861.09 | | x | x | x | 4960 SW 72 Avenue | Suite 400 | | | Miami | FL | 33155 |
| 32 | Armor Health of Duval County, LLC | 3,382,526.23 | | x | x | x | 4960 SW 72 Avenue | Suite 400 | | | Miami | FL | 33155 |
| 33 | Armor Health of Farmville, LLC | 38,428.54 | | x | x | x | 4960 SW 72 Avenue | Suite 400 | | | Miami | FL | 33155 |
| 34 | Armor Health of Fort Bend County, LLC | 4,083.39 | | x | x | x | 4960 SW 72 Avenue | Suite 400 | | | Miami | FL | 33155 |
| 35 | Armor Health of lades County, LLC | 61,993.25 | | x | x | x | 4960 SW 72 Avenue | Suite 400 | | | Miami | FL | 33155 |
| 36 | Armor Health of Larimer County, LLC | 4,591,238.87 | | x | x | x | 4960 SW 72 Avenue | Suite 400 | | | Miami | FL | 33155 |
| 37 | Armor Health of Lee County, LLC | 1,582,453.53 | | x | x | x | 4960 SW 72 Avenue | Suite 400 | | | Miami | FL | 33155 |
| 38 | Armor Health of Manatee County, LLC | 8,000.00 | | x | x | x | 4960 SW 72 Avenue | Suite 400 | | | Miami | FL | 33155 |
| 39 | Armor Health of Ohio, LLC | 1,956,032.91 | | x | x | x | 4960 SW 72 Avenue | Suite 400 | | | Miami | FL | 33155 |
| 40 | Armor Health of Shawnee County, LLC | 464.48 | | x | x | x | 4960 SW 72 Avenue | Suite 400 | | | Miami | FL | 33155 |
| 41 | Armor Health of St. John's County, LLC | 6,648,590.79 | | x | x | x | 4960 SW 72 Avenue | Suite 400 | | | Miami | FL | 33155 |
| 42 | Arnall Golden regory LLP | 58,390.35 | | | | | 171 17TH STREET, N.W. SUITE 2100, | | | | ATLANTA | GA | 30363 |
| 43 | Associates In Infectious DIS 1 | 408.29 | | | | | 356 E MIDWAY ROAD | | | | FORT PIERCE | FL | 34982 |
| 44 | Assurance Dimensions | 4,000.00 | | | | | 4920 WEST CYPRESS, SUITE 102 | | | | TAMPA | FL | 33607 |
| 45 | Atlas Healthcare Associates | 67,109.91 | | | | | 5428 WATTS TERRACE, | | | | PALM BEACH GARDENS | FL | 33418 |
| 46 | Baker County Tax Collector | 30.60 | | | | | 32 N 5th Street, | | | | Macclenny | FL | 32063-2843 |
| 47 | BankDirect Capital Finance | 150,294.11 | | | | | 150 North Field Drive, Suite 190 | | | | Lake Forest | IL | 60045 |
| 49 | Benco Dental Supply Company | 1,408.48 | | | | | P.O. BOX 731372, | | | | DALLAS | TX | 75397-1372 |
| 50 | Bioreference Laboratories, Inc | 12,063.82 | | | | | 481 EDWARD H. ROSS DRIVE, | | | | ELMWOOD PARK | NJ | 07407 |
| 51 | BLJ Healthcare Consulting LLC | 5,582.50 | | | | | PO Box 438974, | | | | Chicago | IL | 60643 |
| 52 | BlueRock Legal, P.A. | 9,903.60 | | | | | 10800 Biscayne Boulevard, Suite 410 | | | | Miami | FL | 33161 |
| 53 | BlueTriton Brands Inc | 173.36 | | | | | P.O Box 856192, | | | | Louisville | KY | 40285 |
| 54 | Bobby James Williamson, Jr., individually, and as Personal Representative of the Estate of, Misty Michelle | - | x | x | x | x | 100 Palafox Place | c/o ZARZAUR LAW, P.A. | | | Pensacola | FL | 32502 |
| 55 | Bobby Joe Willis | - | x | x | x | x | 5200 SW 91st Ter, Ste. 101 | c/o Warner Sechrest & Butts, PA | | | Gainesville | FL | 32608-0600 |
| 56 | Bon Secours Mercy Health Franklin L | 7,464.40 | | | | | PO BOX 639857 | | | | CINCINNATI | OH | 45263-9857 |
| 57 | Boselli Marketing LLC | 28,000.00 | | | | | 356 San Juan Dr., | | | | Ponte Vedra Beach | FL | 32082 |
| 58 | Boyce Law Firm, LLP | 17,621.35 | | | | | P.O. BOX 5015, | | | | SIOUX FALLS | SD | 57117-5015 |
| 59 | Brennan Eye Care | 28,657.13 | | | | | PO BOX 2304, | | | | Okeechobee | FL | 34973 |
| 60 | Can Community Health | - | x | x | x | x | 1819 Main Street | Suite 300 | c/o GARCIADELL, P.A. | | Sarasota | FL | 34236 |
| 61 | Can Community Health Inc | 1,926,037.60 | | | | | 4440 FRUITVILLE RD, | | | | SARASOTA | FL | 34232-1926 |
| 62 | Cardiology Assoc of Stuart PA | 1,800.84 | | | | | 1027 Se Ocean Blvd, | | | | Stuart | FL | 34996 |
| 63 | Cardiovascular Consultants | 76.37 | | | | | 2215 NEBRASKA AVE STE 2E | | | | FORT PIERCE | FL | 34950-4866 |
| 64 | Carl Barrett | - | x | x | x | x | 130 E Walnut St | c/o T Wickham Schmidt Es., PSC | | | Green Bay | WI | 54301 |
| 65 | Carlton Wayne Lynch | - | x | x | x | x | 364 Amos Jones Road | | | | Littleton | NC | 27850 |
| 66 | Carol Norman Drew | - | x | x | x | x | ST. BRIDES CORECTIONAL CENTER | 701 SANDERSON ROAD | Inmate 1382546 | P.O. BOX 16482 | CHESAPEAKE | VA | 23322-6482 |
| 67 | Cassiday Schade LLP | - | | x | x | x | 222 WEST ADAMS ST, STE 2900 | | | | CHICAGO | IL | 60606 |
| 68 | Ccf New York Medical Services, PC | 40.96 | | | | | PO BOX 92237 | | | | CLEVELAND | OH | 44193-0003 |
| 69 | Central Ohio Psychiatric Services, LLC | 60,812.50 | | | | | 32 E. High St, | | | | Frankfort | OH | 45628 |
| 70 | Centurylink | - | | | | | P.O. BOX 52187, | | | | PHOENIX | AZ | 85072 |
| 71 | Certified Foot & Ankle Spec | 377.46 | | | | | PO BOX 746232 | | | | ATLANTA | GA | 30374-6232 |
| 72 | Chad Barrier | - | x | x | x | x | 1098 NW Boca Raton Blvd | c/o GROSSMAN ATTORNEYS AT LAW | | | Boca Raton | FL | 33432 |
| 73 | Chad Zawitz, MD | 7,689.50 | | | | | 1450 W. SUMMERDALE AVE, | | | | Chicago | IL | 60640 |
| 74 | Chanen & Olstein LLP | 30,000.00 | | | | | 7373 N. Lincoln Ave, Suite 100 | | | | Lincolnwood | IL | 60712 |
| 75 | Change Healthcare Solutions LLC | 51,350.00 | | | | | PO BOX 572490, | | | | Salt Lake City | UT | 84157-2490 |
| 76 | Christine Casciano, as Administrator of the Estate of Raymond Casciano, Deceased, and Christine J. Casciano | - | x | x | x | x | 231 Mineola Boulevard | c/o Gianfortune & Mionis, P.C. | | | Mineola | NY | 11501 |
| 77 | Christopher Davis | - | x | x | x | x | 20 N Clark Street | Suite 3300 | c/o Goodman Law Group | | Chicago | IL | 60602 |
| 78 | Christopher Edwards | - | x | x | x | x | 260 N. Tropical Trail | Suite 204 | c/o Mario Gunde Peters & Kelley | | Merritt Island | FL | 32953 |
| 79 | Christus Spohn Health System Corp | 186.85 | | x | x | | PO BOX 7406, | | | | NAPLES | FL | 34101 |
| 80 | Clark Partington Hart Larry Bond & Stackhouse, P.A. | 11,130.25 | | | | | 125 E. Intendencia Street, 4th Floor | | | | Pensacola | FL | 32502 |
| 81 | Classified Verticals, LLC | 3,765.00 | | | | | 401 E. 8TH STREET #220B, | | | | SIOUX FALLS | SD | 57103 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| No. | Creditor/Party Name | Total Amt. Due | Litigation | Contingent | Unliquidated | Disputed | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | Clia Laboratory Program | - | | | | | PO BOX 3056, | | | | Portland | OR | 97208 |
| 83 | Clinic Health Service Prof Assoc, Inc | 901.26 | | | | | PO BOX 161246, | | | | ATHENS | GA | 30321 |
| 84 | Clinic Medical Services Company | 554.46 | | | | | PO BOX 842753, | | | | DALLAS | TX | 75284 |
| 85 | Coastal Care Corporation | 4,473.87 | | | | | 9730 EAGLE WAYI, | | | | Chicago | IL | 60678 |
| 86 | Coastal Care/Mm Diagnostic | 2,777.73 | | | | | PO BOX 959 | | | | STUART | FL | 34995-0959 |
| 87 | Comcast Business | - | | | | | PO BOX 530098, | | | | Atlanta | GA | 30353 |
| 88 | Commonwealth Anesthesia | 15,848.44 | | | | | PO BOX 35808 | | | | RICHMOND | VA | 23235-0808 |
| 89 | Commonwealth Ent Specialists PC | 357.31 | | | | | PO BOX 8310 | | | | ROANOKE | VA | 24014-0310 |
| 90 | Community Medical Services | 27,402.56 | | | | | 8444 N. 90th ST, Suite 100 | | | | Scottsdale | AZ | 85258 |
| 91 | CompuMed, Inc. | 5,058.64 | | | | | 5777 West Century Blvd., Suite 360 | | | | Los Angeles | CA | 90045 |
| 92 | Coremr L.C. | 79,539.00 | | | | | PO Box 702, | | | | Midway | UT | 84049 |
| 93 | CORNEILLE LAW GROUP LLC | 26,077.16 | | | | | 615 S Monroe Ave, | | | | Green Bay | WI | 54301 |
| 94 | Corpus Christi Oral & Maxillof Sur | - | | | x | x | 5756 South Staples | Suite F | | | Corpus Christi | TX | 78413 |
| 95 | Costello, Porter, Hill, Heisterkamp, | 14,792.68 | | x | x | x | 704 ST. JOSEPHT ST | PO BOX 290 | | | Rapid City | SD | 57709 |
| 96 | Craig Loewinger, as Personal Representative for the Estate of Douglas M. Loewinger, Deceased | - | x | x | x | x | 1877 S. Federal Highway, Suite 100 | c/o Balkan Patterson & Charbonnet | | | Boca Raton | FL | 33432 |
| 97 | Crown Castle Fiber LLC | 5,700.00 | | | | | P.O. BOX 21926, | | | | NEW YORK | NY | 10087-1926 |
| 98 | CT Corporation | 8,962.57 | | | | | P.O. Box 4349, | | | | Carol Stream | IL | 60197-4349 |
| 99 | Culpeper Regional Hospital | 63,340.65 | | | | | PO BOX 592, | | | | Culpeper | VA | 22701 |
| 100 | Cunningham, Meyer & Vedrine P.C. | 18,939.54 | | x | x | x | 4200 CANTERA DRIVE, SUITE 112, | | | | WARRENVILLE | IL | 60555 |
| 101 | Dane D. Simons, MD | 2,025.00 | | | | | 1120 Avenue G., | | | | Bay City | TX | 77414 |
| 102 | Daniela Badea-MIC | 20,625.00 | | | | | 3765 S ALAMEDA STE 250, | | | | Corpus Christi | TX | 78411 |
| 103 | Daniels Sharpsmart, Inc. | 1,935.00 | | | | | PO Box 735290, | | | | Dallas | TX | 75373-5290 |
| 104 | David Lawrence Mental Health Center Inc | 88,128.32 | | | | | 6075 BATHEY LANE, | | | | NAPLES | FL | 34116 |
| 105 | Davis & Jones, LLC | 130,000.00 | | | | | 2521 Brown Blvd., | | | | Arlington | TX | 76006 |
| 106 | De Lage Landen Financial Services, Inc. | 24,135.99 | | | | | PO BOX 41602, | | | | PHILADELPHIA | PA | 19101-1602 |
| 107 | Dean, Ringers, Morgn & Lawton P.A. | 174,556.57 | | x | x | x | PO BOX 2928, | | | | Orlando | FL | 32802 |
| 108 | DeAngelo Jones | - | x | x | x | x | c/o Sturtevant Transitional Facility | 9351 Rayne Rd. | PO Box 903 | | Sturtevant | WI | 53177-0903 |
| 109 | Deivy Meza a/k/a Mario Hernan Lopez Garcia | - | x | x | x | x | Carlos Velasquez, Esq. Alejandro Larrazabal, Esq. | Velasquez Dolan, P.A. | 101 N. Pine Island Road Suite 201 | | Plantation | FL | 33324 |
| 110 | Demarkus Conway | - | x | x | x | x | 411 East Franklin St., Suite 504 | c/o Bricker Anderson & Johnson, P.C. | | | Richmond | VA | 23219 |
| 111 | Diagnostic Imaging Services 2 | 14,783.74 | | | | | 8851 BOARDROOM CIRCLE, | | | | Fort Myers | FL | 33919 |
| 112 | Diagnostic Mobile Xray, Inc | 12,650.00 | | | | | 28100 CHALLENGER BLVD SUITE 112, | | | | PUNTA GORDA | FL | 33982 |
| 113 | Diamond Drugs, Inc. | 4,247,463.28 | | | | | P.O. BOX 536217, | | | | PITTSBURGH | PA | 15253-5904 |
| 114 | Diamond Medical Supply | 10,077.57 | | | | | 639 KOLTER DRIVE, | | | | INDIANA | PA | 15701-3570 |
| 115 | Diane Martin | - | x | x | x | x | 119 North Robinson | Suite 1200 | c/o Lytle, Soule & Felty, P.C. | | Oklahoma City | OK | 73102 |
| 116 | Dimitri Smaragdas | - | x | x | x | x | Franklin Avenue Plaza LLC | 1225 Franklin Ave., Suite 450 | c/o Dell & Dean PLLC | | Garden City | NY | 11530 |
| 117 | Dominion Cardiology PC | 810.08 | | | | | 2563 SOUTH CRATER RD, | | | | Petersburg | VA | 23805 |
| 118 | Donald R. Graham, M.D. | 406.25 | | | | | 1901 S. Glenwood Avenue, | | | | Springfield | IL | 62704 |
| 119 | Dr. David Strickland | 1,980.00 | | | | | 215 Monterey Way, | | | | Lawrence | KS | 66049 |
| 120 | Dr. Edward Yang | 2,000.00 | | | | | 16 Hannan Place, | | | | Rye | NY | 10580 |
| 121 | Driessen Water Inc | 380.95 | | | | | 110 W Fremont Street, | | | | Owatonna | MN | 55060 |
| 122 | Drummond Woodsum & MacMahon, P.A. and Subs | 41,638.00 | | | | | 84 Marginal Way, Suite 600 | | | | Portland | ME | 04101 |
| 123 | DSI OSO BAY, LLC | 15,667.20 | | x | x | | PO BOX 745851, | | | | Atlanta | GA | 30374 |
| 124 | Due to Shareholder (Jose J. Armas) | 2,405,000.00 | | x | x | x | 225 ARVIDA PKWY, | | | | CORAL GABLES | FL | 33156-2314 |
| 125 | Duval County Tax Collector | 610.00 | | | | | PO BOX 44009, | | | | JACKSONVILLE | FL | 32231-4009 |
| 126 | Ear Nose Throat Assoc S Fl PA | 1,013.84 | | | | | 900 NW 13TH ST STE 206, | | | | Boca Raton | FL | 33486 |
| 127 | Earl Toppin, Individually, and as Special Administrator of the Estate of William Satchell, Deceased | - | x | x | x | x | 77 Saint Pauls Road North | c/o VALERIE A. HAWKINS, ESQ. | | | Hempstead | NY | 11550 |
| 128 | East Coast Reporting | 420.10 | | | | | Ryan Reporting, 1670 S Fiske Blvd | | | | Rockledge | FL | 32955 |
| 129 | Economic Research Institute | 4,439.00 | | | | | P.O. BOX 3524, | | | | SEATTLE | WA | 98124-3524 |
| 130 | Edward Childress | - | x | x | x | x | 114 Old Country Rd., Ste. 460 | c/o LEVINE & GROSSMAN | | | Mineola | NY | 11501 |
| 131 | Elite Hospitalists, LLC | 1,610.34 | | | | | 579 NW LAKE WHITNEY PLACE STE 101 | | | | PORT ST LUCIE | FL | 34986-1622 |
| 132 | Emergency Medicine Associates PA PC | 3,161.30 | | | | | 4820 Griffin Blvd, | | | | Fort Meyers | FL | 33908-2016 |
| 133 | Emsar | - | | | | | PO BOX 202887, | | | | AUSTIN | TX | 78720 |
| 134 | Enhanced Health Solutions, LLC | 399,820.58 | | x | x | x | 4960 SW 72 AVE STE 400, | | | | Miami | FL | 33155 |
| 135 | Equifax Workforce Solutions LLC | 1,571.64 | | | | | 4076 PAYSPHERE CIRCLE, | | | | CHICAGO | IL | 60674 |
| 136 | Erika Williams as Personal Representative of the Estate of Anthony Joseph Fennick, Deceased | - | x | x | x | x | Attn: Albert H. Lechner, Esquire | 2601 N. Ponce De Leon Blvd. | c/o MORGAN & MORGAN | | St. Augustine | FL | 32084 |
| 137 | Evans, Kharlya | - | x | x | x | x | 218 N. Martin Luther King Jr. Ave. | c/o Salvi, Schostok & Pritchard P.C. | | | Waukegan | IL | 60085 |
| 138 | Everson, Whitney, Everson & Brehm, S.C. | 62,747.72 | | | | | 414 S Jefferson St, | | | | Green Bay | WI | 54301 |
| 139 | Eye Centers of Florida PA | 332.44 | | | | | 8267 College Parkway, | | | | Ft. Meyers | FL | 33919-5193 |
| 140 | Fair Oaks Anesthesia Assoc | 7,301.97 | | | | | P.O. BOX 37090 | | | | BALTIMORE | MD | 21297-3090 |
| 141 | Fedex | 8,070.74 | | | | | P.O. BOX 660481, | | | | DALLAS | TX | 75266-0481 |
| 142 | Ferrainolo Law Group, PA | 328,660.68 | | | | | 4950 WEST KENNEDY BLVD., SUITE 320 | | | | Tampa | FL | 33609 |
| 143 | Ferrianolo Law | - | x | x | x | x | MOORE RABINOWITZ LAW, P.A | Adam G. Rabinowitz, Esquire | 1776 N. Pine Island Road | | Plantation | FL | 33322 |
| 144 | Finepoint CPA And Advisor Inc. | 17,295.00 | | | | | 8832 Sw 59th St, | | | | Miami | FL | 33173 |
| 145 | First Meridian Medical LLC | 21,086.94 | | | | | P.O Box 911865, | | | | Denver | CO | 80291-1865 |
| 146 | First Prevention Dialysis Center LLC | - | | | | | 17940 NW 27 AVE, | | | | Opa Locka | FL | 33056 |
| 147 | Fivemile Creek Emergency Physicians | 1,418.33 | | | | | PO BOX 37852 | | | | PHILADELPHIA | PA | 19101-7852 |
| 148 | Flex Rn | 308,758.14 | | | | | 2401 YORK ROAD, | | | | Lutherville-Timonium | MD | 21093 |
| 149 | Flexrn | - | x | x | x | x | Eric S. Waldman, Esquire | CAMERON MCEVOY PLLC | 4100 Monument Corner Drive | Suite 420 | Fairfax | VA | 22030 |
| 150 | Florda Community Health Centers Inc | 393.37 | | | | | PO BOX 19640 | | | | BELFAST | ME | 04915-4091 |
| 151 | Florida Cancer Specialists | 8,864.86 | | | | | PO BOX 102222, | | | | Atlanta | GA | 30368-2222 |
| 152 | Florida Department of Health In Duval County | - | | | | | 921 N DAVIS STREET, SUITE 251 MC 45 | | | | JACKSONVILLE | FL | 32209 |
| 153 | Florida United Radiology, LLC | 530.68 | | | | | PO BOX 3369 | | | | INDIANAPOLIS | IN | 46206-3369 |
| 154 | Florida Woman Care LLC | 941.43 | | | | | PO BOX 741087, | | | | Atlanta | GA | 30384 |
| 155 | FMLA Source | 13,006.50 | | | | | 455 N CITYFRONT PLAZA DRIVE, NBC TOWER - 13TH FLOOR | | | | CHICAGO | IL | 60611-5322 |
| 156 | Ford & Harrison, LLP | 48,006.90 | | | | | 271 17TH STREET NW, SUITE 1900, | | | | Atlanta | GA | 30363 |
| 157 | Fort Pierce Orthopedics LLC | 245.62 | | | | | PO BOX 277188 | | | | ATLANTA | GA | 30384-7188 |
| 158 | Forward Pathology Solution LLC | 14.93 | | | | | 1108 E NEWPORT CENTER DRIVE | | | | DEERFIELD BEACH | FL | 33442-7725 |
| 159 | Fraim & Fiorella, PC | - | | x | x | | 150 BOUSH STREET #601, | | | | NORFOLK | VA | 23510 |
| 160 | Franco & Moroney, LLC | - | | x | x | | 500 West Madison Street, Suite 3900 | | | | Chicago | IL | 60661 |
| 161 | Gail Stockton, Individually, And as Special Administrator of The Estate Of MICHAEL MADEN, Deceased | - | x | x | x | x | c/o CANNON & DUNPHY, S.C. | 595 North Barker Road | P. O. Box 1750 | | Brookfield | WI | 53008-1750 |
| 162 | Gallagher Bassett Services, Inc. | 163,361.07 | | | | | P.O Box 676141, | | | | Dallas | TX | 75267-6141 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCES

| No. | Creditor/Party Name | Total Amt. Due | Litigation | Contingent | Unliquidated | Disputed | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | Garcia Clinical Laboratory, Inc. | 280.06 | | | | | 2900 Springport Road, | | | | Jackson | MI | 49201-9060 |
| 164 | Gardens Mental Health | 11,002.50 | | | | | THOMAS RAWSON, 125 W INDIANTOWN ROAD SUITE 106 | | | | JUPITER | FL | 33458 |
| 165 | Geriatrx Care Inc | 308.16 | | | | | 5753 Sw Longspur Lane, | | | | Palm City | FL | 34990-8839 |
| 166 | Germer PLLC | 1,072.00 | | | | | P.O Box 4915, | | | | Beaumont | TX | 77704 |
| 167 | Gimbel, Reilly Guerin + Brown LLP | 22,889.25 | | | | | 330 EAST BILBOURN AVE SUITE 1170, | | | | MILWAUKEE | WI | 53202 |
| 168 | Glidden Park Inpat Srvcs, LLC | 593.59 | | | | | PO BOX 37853 | | | | PHILADELPHIA | PA | 19101-7853 |
| 169 | Global Diagnostic Services, Inc. | 4,800.00 | | | | | P.O. BOX 83526, | | | | Conyers | GA | 30013 |
| 170 | Goodman Allen Donnely PLLC | 153,488.32 | | | | | 123 E MAIN ST, 7TH FLOOR, | | | | CHARLOTTESVILLE | VA | 22902 |
| 171 | Gordon Rees Scully Mansukhani LLP | 116.00 | | | | | 1111 BRODWAY, STE 1700 | | | | Oakland | CA | 94607 |
| 172 | Greenspoon Marder, P.A. | 17,350.46 | | | | | 100 WEST CYPRESS CREEK ROAD, TRADE CENTRE S - STE 700 | | | | FORT LAUDERDALE | FL | 33309 |
| 173 | Grimes Goebel Grimes Hawkins | 176,081.32 | | | | | GLADFELTER & GALVANOM P.L., 1023 MANATEE AVENUE WEST | | | | BRADENTON | FL | 34205 |
| 174 | Gulfstream Anesthesia Assoc Inc | 7,425.00 | | | | | 1811 S. 25TH STREET | | | | FT PIERCE | FL | 34947 |
| 175 | Halberg & Fogg, PLLC (Kusma Case) | - | | x | x | | 1615 Forum Place, Suite 3-B | | | | West Palm Beach | FL | 33401 |
| 176 | Hall & Evans, LLC | 7,493.60 | | | | | 1001 17TH STREET, SUITE 300, | | | | DENVER | CO | 80202 |
| 177 | Hall Booth Smith Pc | 77,978.65 | | x | x | x | 191 PEACHTREE STREET NE SUITE 2900, | | | | Atlanta | GA | 303031775 |
| 178 | Hall Prangle & Schoonveld, LLC | 745,219.36 | | | | | 200 SOUTH WACKER DRIVE SUITE 3300, | | | | CHICAGO | IL | 60606 |
| 179 | Hall, Estill, Hardwick, Gable, Golden & | 7,772.60 | | | | | 521 East 2nd ST, Suite 1200 | | | | TULSA | OK | 74120 |
| 180 | Halling & Cayo, S.C. | 3,737.50 | | | | | 320 E. Buffalo Street, Suite 700 | | | | Milwaukee | WI | 53202 |
| 181 | Hampton Roads Radiology Assoc | 2,230.22 | | | | | PO BOX 844555 | | | | BOSTON | MA | 02284-4555 |
| 182 | Hancock Daniel & Johnson, Pc | 130,114.46 | | | | | P.O, BOX 72050, | | | | RICHMOND | VA | 23255-2050 |
| 183 | Harlis Family Foot and Ankle LLC | 866.74 | | | | | 1680 SE LUNGATE DR | | | | PORT SAINT LUCIE | FL | 34952 |
| 184 | Hatata Holistic Care LLC | 22,135.00 | | | | | 2178 N. Decatur Rd #7, | | | | Decatur | GA | 30033 |
| 185 | Hcp Navigator, LLC | 1,050.00 | | | | | PO BOX 161731, | | | | ATLANTA | GA | 30321-1731 |
| 186 | Health Care 2000, Inc | 7,000.00 | | | | | 15715 S DIXIE HWY, SUITE 326, | | | | MIAMI | FL | 33157 |
| 187 | Healthstream, Inc | 12,080.00 | | | | | P.O. BOX 102817, | | | | ATLANTA | GA | 30368-2817 |
| 188 | Henry Eric Routon | - | x | x | x | x | Western Virginia Regional Jail | 5885 W River Rd. | | | Salem | VA | 02415 |
| 189 | Henry Schein Inc. | 173,750.31 | | | | | Box 371952, | | | | Pittsburgh | PA | 15250 |
| 190 | Henry Schein One/Dentrix | 2,100.00 | | | | | Dept CH 14200, | | | | Palatine | IL | 60055-4200 |
| 191 | Hershey Decker Drake | 19,258.00 | | | | | 10463 Park Meadows Drive, Ste 209 | | | | Lone Tree | CO | 80124 |
| 192 | Heyl, Royster, Voelker & Allen, P.C | 14,159.53 | | | | | P.O Box 6199, | | | | Peoria | IL | 61601-6199 |
| 193 | Hoeppner Wagner & Evans LLP | 2,310.00 | | | | | 103 E Lincolnway, | | | | Valparaiso | IN | 46383 |
| 194 | Holland & Knight LLC | 288.75 | | | | | P.O. Box 936937, | | | | Atlanta | GA | 31193-6937 |
| 195 | Hrdirect | 823.27 | | | | | PO BOX 669390, | | | | POMPANO BEACH | FL | 33066-9390 |
| 196 | Humana Medical Plan | 40,515.47 | | | | | PO Box 4615, | | | | Carol Stream | IL | 60197 |
| 197 | Ibhar Al Mheid | - | x | x | x | x | 330 Brooks Ave NE | | | | Atlanta | GA | 30307 |
| 198 | Indeed, Inc. | 14,415.66 | | | | | P.O. BOX 660367, | | | | DALLAS | TX | 75266-0367 |
| 199 | Institutional Eye Care, LLC | 7,183.70 | | | | | P.O. Box 366550, | | | | Bonita Springs | FL | 34136-6550 |
| 200 | Integrated Regional Lab Path Service | 781.29 | | | | | P.O Box 16329, | | | | Greenville | SC | 29606 |
| 201 | Integrated Regional Laboratories | - | | | | | PO BOX 281612, | | | | ATLANTA | GA | 30384-1612 |
| 202 | Iron Mountain | 4,580.95 | | | | | P.O. BOX 27128, | | | | New York | NY | 10087 |
| 203 | ISD Renal Inc | 22,120.00 | | x | x | | PO BOX 23417, | | | | BELFAST | ME | 04915-4485 |
| 204 | J. Alfredo Armas Professional, LLC | 201,195.45 | | x | x | x | 4960 SW 72 AVENUE, SUITE 206 | | | | MIAMI | FL | 33155 |
| 205 | Jackson Kelly PLLC | 30,598.65 | | | | | 1099 18th Street, Suite 2150 | | | | Denver | CO | 80202 |
| 206 | Jackson Lewis P.C. Trust-Fl | 92,778.10 | | | | | 1133 WESTCHESTER AVE, SUITE 5125 | | | | WEST HARRISON | NY | 10604 |
| 207 | Jacob Pfaller, Administrator of The Estate of Danny Harold Pfaller | - | x | x | x | x | 44 Broad Street, NW | Suite 200 | c/o Mario Bernard Williams, Esq. | | Atlanta | GA | 30303 |
| 208 | Jamal Davis | - | x | x | x | x | 118 Orange Avenue | c/o DAVID W. GLASSER, ESQ. | | | Daytona Beach | FL | 32114 |
| 209 | James Ash | - | x | x | x | x | VA DOC Centralized Mail Distribution Center | 3521 Woods Way | | | State Farm | VA | 23160 |
| 210 | JC Home Care, Inc. | 1,200.00 | | | | | 9309 Old Kings Road So, Suite 4 | | | | Jacksonville | FL | 32557 |
| 211 | JD Medical Consulting, Inc. | - | | | | | 7421 SW 53RD COURT, | | | | MIAMI | FL | 33143-5805 |
| 212 | Jeffery Tyler Lane | - | x | x | x | x | VA DOC Centralized Mail Distribution Center | 3521 Woods Way | c/o DOC Inmate Mailing Address | | State Farm | VA | 23160 |
| 213 | Jennie Plotkin | - | x | x | x | x | 3837 NW Boca Raton Blvd. | Suite 200 | c/o PADULA BENNARDO LEVINE, LLP | | Boca Raton | FL | 33431 |
| 214 | Jeremy & Shannon Flanigan | - | x | x | x | x | 510 N. Julia Street | c/o BISHOP & MILLS | | | Jacksonville | FL | 32202 |
| 215 | John Edward Valls | 54,000.00 | | | | | VALLS CONSULTING GROUP, 5601 S. PADRE ISLAND DR. SUITE D #176 | | | | CORPUS CHRISTI | TX | 78412 |
| 216 | John Skorupski | - | x | x | x | x | 1311 N. Church Ave. | Suite 100 | c/o Tanner Law Group LLC | | Tampa | FL | 33607 |
| 217 | Johnnie R. Lambert | 15,349.50 | | | | | HEALTHCARE CONSULTING, LLC, 1214 15TH ST | | | | PORT ROYAL | SC | 29935 |
| 218 | Johnny Edward Bates | 5,400.00 | | | | | 88 Salser Lane, | | | | Columbiana | AL | 35051 |
| 219 | Johnson Hanan & Vosler Attorneys at Law | 19,491.83 | | x | x | x | 9801 NORTH BROADWAY EXTENSION, | | | | OKLAHOMA CITY | OK | 73114 |
| 220 | Jonathan Hines | - | x | x | x | x | 129 Lisbon Street | c/o Berman & Simmons, P.A.□ | P.O. Box 961 | | Lewiston | ME | 04243-0961 |
| 221 | Jordin Eichman (Michelle Eichmann, As Special Administrator of The Wrongful Death Estate Of Jordin Lea Eichmann) | - | x | x | x | x | 6340 South Western Avenue | Suite 160 | c/o BANGS McCULLEN LAW FIRM, LLP | | Sioux Falls | SD | 57108-3414 |
| 222 | Jose Guerrero Lozano Jr | - | x | x | x | x | Reception and Medical Center - Main Unit | P.O. Box 628 | | | Lake Butler | FL | 32054-0628 |
| 223 | Joseph J Katta Md PA | 3,658.05 | | | | | P.O Box 101709, | | | | Atlants | GA | 30392-1709 |
| 224 | Joshua Cohen | 42,000.00 | | | | | 1 Candlelight Court, | | | | Potomac | MD | 20854 |
| 225 | Jumal Lee Lipscomb | - | x | x | x | x | Racine Correctional Institution | 2019 Wisconsin St. | PO Box 900 | | Sturtevant | WI | 53177-0900 |
| 226 | Just Perspective LLC | 7,000.00 | | | | | 3045 TALL TIMBER DR, | | | | Orlando | FL | 32812 |
| 227 | Kara Marie Rood | 1,800.00 | | | | | 2060 forestview lane, | | | | Delaware | OH | 43015 |
| 228 | Kathryn Wild | 4,500.00 | | | | | 1148 Dreamcatcher Bluff, | | | | Mesquite | NV | 89034 |
| 229 | Keandre Bost | - | x | x | x | x | The Bradley Building | 1220 W. Sixth Street, Ste 308 | c/o C. A. Smith Law Office, LLC | | Cleveland | OH | 44113 |
| 230 | Kelley, Kronenberg PA | - | | x | x | x | 10360 W STATE RD 84, | | | | FORT LAUDERDALE | FL | 33324 |
| 231 | Kenneth & Christine Vansant | - | x | x | x | x | 510 N. Julia Street | c/o BISHOP & MILLS | | | Jacksonville | FL | 32202 |
| 232 | Kevin Brooks | - | x | x | x | x | 114 Old Country Rd., Ste. 460 | c/o LEVINE & GROSSMAN | | | Mineola | NY | 11501 |
| 233 | Koufman & Frederick LLP | 11,918.50 | | | | | 145 TREMONT STREET 4TH FLOOR, | | | | Boston | MA | 02111 |
| 234 | Koyama, Takashi | 148.95 | | | | | 1605 WEST FAIRBANKS AVENUE, | | | | Winter Park | FL | 32789 |
| 235 | Kristine Blumb As Admins If the Estate of David Spry | - | x | x | x | x | Franklin Avenue Plaza LLC | 1225 Franklin Ave., Suite 450 | c/o Dell & Dean PLLC | | Garden City | NY | 11530 |
| 236 | Kronos Incorporated | 90.55 | | | | | P.O.BOX 743208, | | | | ATLANTA | GA | 303743208 |
| 237 | Krudys-(Karsten Allen Case) | - | | x | x | | c/o Mark J. Krudys, Esq | 919 East Main Street | Suite 2020 | | Richmond | VA | 23219 |
| 238 | Kurtis Phillip | - | x | x | x | x | LEVINE & GROSSMAN | 114 Old Country Rd Suite 460 | | | Mineola | NY | 11501 |
| 239 | La Cava & Jacobson PA | 117,388.74 | | | | | 501 E. KENNEDY BOULEVARD, SUITE 1250, | | | | Tampa | FL | 33602 |
| 240 | Labcorp Of America Holdings 2 | 1,167.01 | | | | | P.O Box 2270, | | | | Burlington | NC | 27216-2270 |
| 241 | Laboratory Corporation of America Holdin | 151,232.99 | | | | | PO BOX 2270 CAP DEPOSITS, | | | | Burlington | NC | 27216 |
| 242 | Lardon & Associates LLC | 15,000.00 | | | | | 500 S FRONT ST, SUITE 1200, | | | | Columbus | OH | 43215 |
| 243 | Larry Wheeler | - | x | x | x | x | 5 Bering Court | c/o Jeffrey Litman, Esq. | | | Woodbury | NY | 11797-2701 |

| No. | Creditor/Party Name | Total Amt. Due | Litigation | Contingent | Unliquidated | Disputed | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | Latham, Steele, Lehman, Keele, Ratcliff, Freije, & Carter, P.C. | 48.00 | | | | | 1515 E 71st st, Suite 200 | | | | Tulsa | OK | 74136 |
| 245 | Lauren Friedman | - | x | x | x | x | 27200 Riverview Center Blvd. | Suite 109 | c/o Yormak Employment & Disability Law | | Bonita Springs | FL | 34134 |
| 246 | Law Office of Daniel C. Herr LLC | 150,000.00 | | | | | 1225 N. King Street, Suite 1000 (10th Floor) | | | | Wilmington | DE | 19801 |
| 247 | Law Offices Kubicki Draper, Professional Association | 14,656.50 | | | | | 9100 S. DADELAND BLVD, SUITE 1800 | | | | MIAMI | FL | 33156 |
| 248 | Law Offices of Frederick K Brewingston | - | | x | x | | 556 Peninsula Boulevard, | | | | Hempstead | NY | 11550 |
| 249 | Law Offices of Kupets & Decaro, P.C. | 45,000.00 | | | | | 161 N. Clark Street, Suite 1800 | | | | Chicago | IL | 60601 |
| 250 | Lawnwood Healthcare Specialists LLC | 537.75 | | | | | PO BOX 100954 | | | | ATLANTA | GA | 30384-0954 |
| 251 | Lawnwood Reg Med Center | 51,501.95 | | | | | P.O Box 406368, | | | | Atlanta | GA | 30384-6368 |
| 252 | Lee County BOCC | - | | | | | 1500 Monroe ST, 4th Floor | | | | FT Myers | FL | 33901 |
| 253 | Levine & Grossman | - | | x | x | | 114 Old Country Road, Suite 460 | | | | Mineola | NY | 11501 |
| 254 | Lewis Brisbois Bisgaard & Smith LLP | 333,425.22 | | | | | LAWYERS, 633 W. FIFTH STREET | | | | LOS ANGELES | CA | 90071 |
| 255 | Lewis Brisbois Bisgaard & Smith LLP | - | x | x | x | x | 77 Water Street, Suite 2100 | c/o Peter T. Shapiro, Esq. | | | New York | NY | 10005 |
| 256 | Linwood Jackson | - | x | x | x | x | 114 Old Country Rd., Ste. 460 | c/o LEVINE & GROSSMAN | | | Mineola | NY | 11501 |
| 257 | Lipe Lyons Murphy Nahrstadt & Pontikis, Ltd | 59,129.46 | | | | | 230 W MONROE STREET, SUITE 2260 | | | | CHICAGO | IL | 60606 |
| 258 | Littler Mendelson PC | 127,061.47 | | | | | 333 BUSH STREET 34TH FLOOR, | | | | San Francisco | CA | 94104 |
| 259 | Locumtenens.Com LLC | 23,345.00 | | | | | PO BOX 405547, | | | | ATLANTA | GA | 303845547 |
| 260 | Luis Villa Jr., M.D., P.A. | 4,500.00 | | | | | 10061 SW 20th Street, | | | | Miami | FL | 33165 |
| 261 | Maine OXY | 246.60 | | | | | 100 WASHINGTON ST. N., | | | | Auburn | ME | 04210 |
| 262 | Malcolm Muhammad | - | x | x | x | x | DISTRIBUTION CENTER | 3521 Woods Way | c/o VADOC CENTRALIZED MAIL | | State Farm | VA | 23160 |
| 263 | Malcolm Muhammad | - | x | x | x | x | VADOC CENTRALIZED MAILDISTRIBUTION CENTER | 3521 Woods Way | | | State Farm | VA | 23160 |
| 264 | Manuel Suarez | 23,657.75 | | | | | 2775 SW 130th Terrace, | | | | Miramar | FL | 33027 |
| 265 | Margarita Rodriguez-Bonilla as The Successor Per. Rep. of The Estate of Gregory Lloyd Edwards | - | x | x | x | x | 14410 TURIN LN | | | | CENTREVILLE | VA | 20121 |
| 266 | Marina Lakes Professional, LLC | 31,101.48 | | | | | 4960 Sw 72 Ave. Suite 201, | | | | Miami | FL | 33155 |
| 267 | Mark Migdal & Hayden, LLC | 4,370.00 | | | | | 80 SW 8TH STREET, SUITE 1999 | | | | Miami | FL | 33130 |
| 268 | Marks Gray, P.A. | 34,574.10 | | | | | 1200 RIVERPLACE BOULEVARD, SUITE 800 | | | | JACKSONVILLE | FL | 32207 |
| 269 | Martin Co Fire Recue 1 | 26,119.64 | | | | | 3485 SE WILLOUGHBY BV, | | | | STUART | FL | 34994 |
| 270 | Martin Health System | 67,551.90 | | | | | P.O Box 9033, | | | | Stuart | FL | 34995-9033 |
| 271 | Martin Medical Center | 961,133.61 | | | | | PO Box 9033, | | | | Stuart | FL | 34995 |
| 272 | Martin Memorial Diagnostic Center | 1,041.37 | | | | | PO BOX 959 | | | | STUART | FL | 34995 |
| 273 | Martin Memorial Physicians Co | 196.99 | | | | | 208 Southpark, | | | | St Augustine | FL | 32086-5135 |
| 274 | Martin Memorial Physicians Corp | 64,823.92 | | | | | PO BOX 417, | | | | STUART | FL | 34995 |
| 275 | Martin Primary Care LLC | 156.42 | | | | | PO BOX 592 | | | | JUPITER | FL | 33468 |
| 276 | Marvin Pietruszka, M.D. | 12,077.00 | | | | | 715 Rodeo Drive, | | | | Beverly Hills | CA | 90210 |
| 277 | Matthew Matteo | - | x | x | x | x | 556 Peninsula Boulevard | c/o Law Offices of Frederick K. Brewington | | | Hempstead | NY | 11550 |
| 278 | Matthews Medical Books | - | | | | | P.O Box 790379, | | | | St. Louis | MO | 63179-0379 |
| 279 | Mccue Advisors, LLC | 33,500.00 | | | | | 4598 Bridle Path Lane, | | | | Dublin | OH | 43017 |
| 280 | McguireWoods Consulting, LLC | 385,431.69 | | | | | ATTN: ACCOUNTS RECEIVABLE, 800 . E CANAL STREET | | | | RICHMOND | VA | 23219-3916 |
| 281 | Mckesson-660266 | 45,456.15 | | | | | PO BOX 660266, | | | | DALLAS | TX | 75266 |
| 282 | Mediation Concepts, LLC | 1,350.00 | | | | | 7301 SW 57th Court, Unit 570 | | | | Miami | FL | 33143 |
| 283 | Medicus Consultant Group, Inc | 6,175.00 | | | | | 715 N. Rodeo Dr, | | | | Beverly Hills | CA | 90210 |
| 284 | Medline Industries Inc. | 165,682.15 | | | | | DEPT CH 14400, | | | | Palatine | IL | 60055 |
| 285 | Medline Industries, LP | - | x | x | x | x | c/o The CKB Firm | 30 N. LaSalle St., Suite 1520 | | | Chicago | IL | 606023 |
| 286 | Messner Reeves LLP | 29,032.94 | | | | | 1430 WYNKOOP STREET, SUITE 300 | | | | Denver | CO | 80202 |
| 287 | Metro Courier, Inc. | 1,097.54 | | | | | P.O Box 9410, | | | | Wichita | KS | 67277 |
| 288 | Metro Treatment of FL, LP | 12,464.00 | | | | | 2770 Davis Blvd, Suite 90 | | | | Naples | FL | 34101 |
| 289 | Mgr Capital | - | | | | | 11040 Snapper Creek Road, | | | | Coral Gables | FL | 33156 |
| 290 | Miami Dade County Tax Collector | 750.00 | | | | | 200 NW 2ND AVE, 3RD FLOOR, | | | | Miami | FL | 33128 |
| 291 | Michael Formica | - | x | x | x | x | 901 Corrections Way | c/o Greensville Correctional Center | | | Jarratt | VA | 23870 |
| 292 | Michael Lowery | - | x | x | x | x | 1809 Staples Mill Rd. | c/o Allen, Allen, Allen & Allen | P.O. Box 6855 | | Richmond | VA | 23230 |
| 293 | Midway Specialty Care Center | 634.02 | | | | | 356 E MIDWAY ROAD | | | | FORT PIERCE | FL | 34982-7148 |
| 294 | Milner Document Products Inc. | 5,425.98 | | | | | PO BOX 77096, | | | | Minneapolis | MN | 55480-7796 |
| 295 | Milner Inc. | 23,157.47 | | | | | P.O. BOX 105743, | | | | ATLANTA | GA | 30348-5743 |
| 296 | Milner, Inc. | 52,617.47 | | | | | PO BOX 41602, | | | | Philadelphia | PA | 19101 |
| 297 | Milner, Inc. | 16,275.02 | | | | | P.O. BOX 923197, | | | | NORCROSS | GA | 30010-3197 |
| 298 | Milton Reporting Services | 233.75 | | | | | 6480 HWY 90, Unit G | | | | Milton | FL | 32570 |
| 299 | Mirion Technologies (GSD), Inc. | 928.56 | | | | | P.O. BOX 101301, | | | | PASADENA | CA | 91189-0005 |
| 300 | Mobile Medical Associates, P.L. | 157.72 | | | | | 4181 SW HIGH MEADOWNS AVENUE | | | | PALM CITY | FL | 34990 |
| 301 | Mobile Ultrasound Service Inc. | 7,632.02 | | | | | 720 E. FLETCHER AVENUE SUITE 101, | | | | TAMPA | FL | 33612 |
| 302 | Mobilexusa | 34,729.50 | | | | | P.O. Box 17462, | | | | Baltimore | MD | 21297-0518 |
| 303 | Monarch Mobile Physical Therapy LLC | 2,150.00 | | | | | Kristina Saunders, 316 Islander Circle | | | | St. Augustine | FL | 32080 |
| 304 | Moran Reeves Conn Attorneys At Law | 38,461.00 | | | | | 1211 E Cary Street, | | | | Richmond | VA | 23219 |
| 305 | Morgan & Morgan, P.A. | - | | x | x | | 20 N Orange Ave, Suite 1600 | c/o Jack T. Cook | | | Orlando | FL | 32801 |
| 306 | MWH Law Group, LLP | - | | x | x | | 735 NORTH WATER STREET, SUITE 610 | | | | Milwaukee | WI | 53202 |
| 307 | National Commission on Correctional Health Care | 10,112.00 | | | | | PO BOX 6233, | | | | CAROL STREAM | IL | 60197 |
| 308 | National Mobile X-Ray | 13,680.00 | | | | | 2121 Lomans Crossing, Unit 504, PMB 453 | | | | Lakeway | TX | 78734 |
| 309 | NDH LLC | 8,749.98 | | | | | 44 Broad Street NW, Suite 200 | | | | Atlanta | GA | 30303 |
| 310 | Neuro Care of Virginia PC | 383.37 | | | | | PO Box 198252, | | | | Atlanta | GA | 30374-8252 |
| 311 | Nicholas Joseph Pulice, Jr. | - | x | x | x | x | 2110 O Street | c/o Weld County Jail | | | Greeley | CO | 80631 |
| 312 | Nina Marszalek, Individually and As Personal Representative of The Estate Of Radoslaw Skurzynski | - | x | x | x | x | 110 SE 6th ST, 17th Floor | c/o Roberto D. Stanziale, Esq. | | | Ft. Lauderdale | FL | 33301 |
| 313 | NMG Affiliate Practice I LLC | 296.21 | | | | | PO BOX 60447 | | | | CHARLOTTE | NC | 28260-0447 |
| 314 | NORDX | 2,246.90 | | | | | 301A US ROUTE ONE, | | | | Scarborough | ME | 04074-9701 |
| 315 | Norman Hanson Detroy LLC | 4,797.10 | | | | | Two Canal Plaza | P.O Box 4600 | | | Portland | ME | 04112-4600 |
| 316 | North Beach Dialysis Ctr | 35,545.00 | | | | | 19559 NE 10th Ave, | | | | Miami | FL | 33179 |
| 317 | Nuance Communications, Inc | 79.00 | | | | | PO Box 7247-6924, | | | | Philadelphia | PA | |
| 318 | O.E. Meyer Co | 605.89 | | | | | 3303 TIFFIN AVE, | | | | SANDUSKY | OH | 44870 |
| 319 | Office Depot | 9,162.45 | | | | | PO BOX 63321, | | | | CINCINNATI | OH | 45263 |
| 320 | Olaoluwa Okusaga M.D. | 5,100.00 | | | | | MedPharm Consulting LLC, 1114 River Bow Drive | | | | Richmond | TX | 77406 |
| 321 | Omar Wesley By Next Friend Brenda Wesley | - | x | x | x | x | 219 N Milwaukee St - Ste 520 | c/o Mastantuono & Coffee SC | | | Milwaukee | WI | 53202 |
| 322 | Optum Insight, Inc | 4,190.00 | | | | | PO BOX 84019, | | | | CHICAGO | IL | 60689-4019 |
| 323 | Orthopedic Associates Ltd | 10,704.67 | | | | | 1061 COLLIER CENTER WAY STE 1, | | | | NAPLES | FL | 34110-8403 |
| 324 | Oxypros Plus | 765.00 | | | | | 808 SE DIXIE HWY, | | | | STUART | FL | 34994 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| No. | Creditor/Party Name | Total Amt. Due | Litigation | Contingent | Unliquidated | Disputed | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | P. Ellen Rosch | 2,475.00 | | | | | 15413 Houndmaster Terrace, | | | | Midlothian | VA | 23112 |
| 326 | Paladin Dermatology, LLC | 4,475.86 | | | | | 121 GAMMA DRIVE, | | | | Pittsburgh | PA | 15238 |
| 327 | Pamela Dee Elliott | 342.50 | | | | | Anchor Court Reporting | P.O Box 12444 | | | Pensacola | FL | 32591 |
| 328 | Paragon Contracting Serv Inc | 18,258.33 | | | | | P.O. BOX 634710, | | | | CINCINNATI | OH | 45263 |
| 329 | Partners For World Health | - | | | | | Walch Drive 40, | | | | Portland | ME | 04103 |
| 330 | Paula Popp | - | x | x | x | x | 219 N Milwaukee St - Ste 520 | c/o Gingras Thomsen & Wachs LLP | | | Milwaukee | WI | 53202 |
| 331 | Peachtree Government Relations, LLC | 15,000.00 | | | | | 1100 Peachtree Street NE, Suite 675 | | | | Atlanta | GA | 30309 |
| 332 | Pet Assure Corp | 2,348.00 | | | | | 211 BOULEVARD OF THE AMERICAS, SUITE 403 | | | | LAKEWOOD | NJ | 08701 |
| 333 | Phipps Reporting Inc | 1,384.55 | | | | | 1551 FORUM PLACE, SUITE 200-E, | | | | West Palm Beach | FL | 33401 |
| 334 | Planet Depos | 3,716.25 | | | | | P.O Box 791571, | | | | Baltimore | MD | 21279-1571 |
| 335 | Portland Courier | - | | | | | 175 LANCASTER ST, SUITE 219 B | | | | Portland | ME | 04101-2461 |
| 336 | Prasad, Tummala | 405.64 | | | | | 1190 W MACCLENNY AVE, | | | | MACCLENNY | FL | 32063 |
| 337 | Preti Flaherty Beliveau & Pachios LLP | 89,050.93 | | | | | P.O. BOX 9546, | | | | PORTLAND | ME | 04112-9546 |
| 338 | Priority Couriers, Inc | 6,401.08 | | | | | P.O. BOX 16254, | | | | Jacksonville | FL | 32245 |
| 339 | Professional Medical Services | 279,422.32 | | | | | COURTNEY L. ORBE, 10703 OLD KINGS RD | | | | JACKSONVILLE | FL | 32219 |
| 340 | Province, LLC. | 25.16 | | | | | 2360 Corporate Circle, Suite 340 | | | | Henderson | NV | 89074 |
| 341 | Public Administrator of The Estate of Emanuel Mcelveen Public Administrator of The County Of Nassau | - | x | x | x | x | 6 Harbor Park Drive | c/o Parker Waichman LLP | | | Port Washington | NY | 11050 |
| 342 | Pulmonary Assoc of Richmond, Inc | 9,734.31 | | | | | PO BOX 4458 DEPT 194, | | | | Houston | TX | 77210 |
| 343 | Quadient Leasing USA, Inc. | 715.65 | | | | | PO BOX 123682, | | | | DALLAS | TX | 75312-3682 |
| 344 | Quality Medical Imaging of Utah, Inc. | 4,540.00 | | | | | P.O. BOX 845627, | | | | LOS ANGELES | CA | 90084-5627 |
| 345 | Quintairos Prieto Wood & Boyer P.A. | 61,094.91 | | | | | 9300 SOUTH DADELAND BLVD., 4TH FLOOR, | | | | MIAMI | FL | 33156 |
| 346 | Rabih S. Halabi | 13,400.00 | | | | | 1914 Main Line Blvd, | | | | Alexandria | VA | 22301 |
| 347 | Rachel A. Prosser | 7,762.50 | | | | | 4214 SCOTT TERRACE, | | | | EDINA | MN | 55416 |
| 348 | Radiation Detection Company | 1,157.11 | | | | | 3527 SNEAD DRIVE, | | | | GEORGETOWN | TX | 78626 |
| 349 | Radiology Assoc of Richmond | 189.42 | | | | | PO BOX 13343 | | | | RICHMOND | VA | 23225-0343 |
| 350 | Raj Palraj | 12,920.00 | | | | | 945 GREENBRIAR RD SW, | | | | Rochester | MN | 55902 |
| 351 | Rebar Kelly Attorneys at Law | 1,869.00 | | | | | 470 Norristown Road, Suite 201 | | | | Blue Bell | PA | 19422 |
| 352 | Reminger CO., L.P.A. | 7,357.50 | | | | | 200 Public Square, Suite 1200 | | | | Cleveland | OH | 44114 |
| 353 | River Region Human Services, Inc | 2,088.00 | | | | | ATTN: ACCOUNTS RECEIVABLES, 3901 CARMICHAEL AVE. | | | | JACKSONVILLE | FL | 32207 |
| 354 | Robert H Fier MD, PA | 5,965.16 | | | | | 2531 CLEVELAND AVE, SUITE 1 | | | | FORT MYERS | FL | 33901-4900 |
| 355 | Robert Unroe | - | x | x | x | x | 321 North Clark Street | c/o Foley & Lardner LLP | | | Chicago | IL | 60654-5313 |
| 356 | Roberto V. Pichardo | 8,000.00 | | | | | 14481 SW 37TH STREET, | | | | MIRAMAR | FL | 33027 |
| 357 | Rodney Prater | 3,894.00 | | | | | 5805 LAGO VISTA DR., | | | | Corpus Christi | TX | 78414 |
| 358 | Rodney Thomas | - | x | x | x | x | Inmate Mail/Parcels | 7000 NW 41st Street | c/o Miami-Dade County-TGKCC | | Miami | FL | 33166 |
| 359 | Rosenfeld Stein Batta, P.A. | - | | x | x | | 21490 West Dixie Highway, | | | | Aventura | FL | 33180 |
| 360 | Roy Hunt | - | x | x | x | x | Greensville Correctional Center | 901 Correctional Way | | | Jarratt | VA | 23870 |
| 361 | Ruel T. Stoessel, MD PA | 465.35 | | | | | PO BOX 13768 | | | | BELFAST | ME | 04915-4028 |
| 362 | Rutledge Ecenia, P.A. | 3,815.00 | | | | | P.O. Box 551, | | | | Tallahassee | FL | 32302 |
| 363 | Ryan Finlayson | - | x | x | x | x | 120 N. Lasalle | Suite 3600 | c/o Clifford Law Offices | | Chicago | IL | 60602 |
| 364 | Sandra Marie Raftie, Independent Administrator of The Estate of Edward Robinson, III, Deceased | - | x | x | x | x | 70 West Madison Street | Suite 5500 | c/o Power Rogers LLP | | Chicago | IL | 60602 |
| 365 | Sands Anderson | - | x | x | x | x | 1111 East Main Street | Suite 1605 | c/o Isler Dare PC | | Richmond | VA | 23219 |
| 366 | Sands Anderson Pc | 311,007.57 | | | | | PO BOX 1998, | | | | RICHMOND | VA | 232181998 |
| 367 | Sanpro, LLC | 60.00 | | | | | P.O Box 336, | | | | Lakewod | NJ | 08701 |
| 368 | Scoolidge Peters Russotti & Fox LLP | 7,470.00 | | | | | 2 Park Avenue, 20th Floor | | | | New York | NY | 10016 |
| 369 | Select Specialty Hospital Orlando | - | x | x | x | x | 225 East Robinson Street | Suite 600 | c/o Mateer & Harbert, P.A. | | Orlando | FL | 32801 |
| 370 | Sharuzi Law Group, Ltd. | 8,276.30 | | | | | 518 17th St Suite 270., | | | | Denver | CO | 80202 |
| 371 | Sherry Dix Cavey, As Personal Representative of The Estate of Spencer Wade Cavey, Deceased | - | x | x | x | x | 218 N. Dale Mabry Highway | c/o MICHAEL J. TRENTALANGE, ESQ. | | | Tampa | FL | 33609 |
| 372 | Shred-It C/O Stericycle, Inc | 292.18 | | | | | 28883 Network Place, | | | | Chicago | IL | 60673 |
| 373 | Social Care Solutions | 16,000.00 | | | | | 13196 SW 9TH Terr, | | | | Miami | FL | 33184 |
| 374 | South Fl Orthopedics & Sports Medi | 24,970.00 | | | | | PO BOX 2900, | | | | STUART | FL | 34994 |
| 375 | Southpark Vascular Center | 14,237.70 | | | | | 3001 PALM HARBOR BLVD SUITE A | | | | PALM HARBOR | FL | 34683-1930 |
| 376 | Spectrum Enterprise | - | | | | | Time Warner Cable | Box 223085 | | | Pittsburgh | PA | 15251-2085 |
| 377 | St Mary's Medical Center | 219.58 | | | | | PO BOX 741191, | | | | Atlanta | GA | 303741191 |
| 378 | State Of Wisconsin | - | x | x | x | x | c/o Collins, Winn S. | PO Box 7857 | | | Madison | WI | 53707-7857 |
| 379 | Stein & Rotman Client Fund Account | 255,000.00 | | | | | 875 Sanders Road, | | | | Northbrook | IL | 60062 |
| 380 | Stericycle, Inc. | 4,666.53 | | | | | P.O. BOX 6575, | | | | CAROL STREAM | IL | 60197-6575 |
| 381 | Steven Barrere | - | x | x | x | x | 556 Peninsula Boulevard | c/o Law Offices of Frederick K. Brewington | | | Hempsead | NY | 11550 |
| 382 | Stout Risius Ross, LLC | 85.50 | | | | | 150 W Second Street, Suite 400 | | | | Royal Oak | MI | 48067 |
| 383 | Strauss And Strauss, DMD, PA | 54,770.00 | | | | | 821 EAST OCEAN BOULEVARD SUITE A, | | | | Stuart | FL | 34994 |
| 384 | Stuart Cardiology Group | 6,295.26 | | | | | PO BOX 160994, | | | | ALTAMONTE SPRINGS | FL | 32716 |
| 385 | Stuart Eye Institute | 102.96 | | | | | 2090 SE OCEAN BLVD | | | | STUART | FL | 34996-3304 |
| 386 | Stuart Oncology Associates PA | 963.09 | | | | | 501 E OSCEOLA ST SUITE 301, | | | | Stuart | FL | 34994 |
| 387 | Sukumar Gargya | 2,500.00 | | | | | 2745 SPINNAKER DRIVE, | | | | RENO | NV | 89519 |
| 388 | Sumner One | 1,089.12 | | | | | P.O Box 5180, | | | | St. Louis | MO | 63139 |
| 389 | Sutton, William, Admin for Desmond Sutton | - | x | x | x | x | 114 Old Country Rd., Ste. 460 | c/o LEVINE & GROSSMAN | | | Mineola | NY | 11501 |
| 390 | Sylint Group Inc | 50,852.08 | | x | x | x | 240 N WASHINGTONBLVD SUITE 600, | | | | Sarasota | FL | 34236 |
| 391 | Tech Care X-Ray, LLC | 64,120.00 | | | | | 106 W. 5TH AVENUE, | | | | Tallahassee | FL | 32303 |
| 392 | Tek Partners Solutions, LLC | 100,600.00 | | | | | 3701 FAU Blvd, Suite 300 | | | | Boca Raton | FL | 33431 |
| 393 | Tenent Florida, Inc. | - | x | x | x | x | Offices of Lorne S. Cabinsky, P.A. | Lorne S. Cabinsky, Esquire | 3020 NE 32nd Avenue, Suite 201B | | Fort Lauderdale | FL | 33308 |
| 394 | The Estate of Brian Collins by Dave Lang, Special Administrator, Et. Al. | - | x | x | x | x | N28 W23000 Roundy Dr. | Ste. 200 | c/o Gende Law Offices SC | | Pewaukee | WI | 53072 |
| 395 | The Estate of The Unborn Child of Jennifer Jawson; And Jennifer Jawson | - | x | x | x | x | 8112 W Bluemound Rd - Ste 101 | c/o Katers & Granitz LLC | | | Milwaukee | WI | 53213 |
| 396 | The Jardine Corporation | 9,000.00 | | | | | 1155 Abercorn Drive SW, | | | | Atlanta | GA | 30331 |
| 397 | The Loomis Company | 22,963.31 | | | | | 850 N Park Road, | | | | Reading | PA | 19610 |
| 398 | The MCS Group, Inc. | 61.00 | | | | | 1601 Market Street, | | | | Philadelphia | PA | 19103 |
| 399 | The National Federation of The Blind of Virginia | - | x | x | x | x | Attn: Eve L Hill | 120 E. Baltimore St. Suite 2500 | c/o Brown Goldstein & Levy | | Baltimore | MD | 21202 |
| 400 | The Rx Exchange | 1,026.34 | | | | | 265 MITCHELL RD #1446, | | | | NORCROSS | GA | 30091 |
| 401 | Thomas Braun Bernard & Burke, LLP | 7,202.73 | | | | | 4200 Beach Drive, Suite 1 | | | | Rapid City | SD | 57702 |
| 402 | Thomas Donohue | - | x | x | x | x | 556 Peninsula Boulevard | c/o Law Offices of Frederick K. Brewington | | | Hempstead | NY | 11550 |
| 403 | Total Renal Laboratories Inc. | 54.65 | | x | x | | P.O Box 100244, | | | | Atlanta | GA | 30384-0244 |
| 404 | Town Of Farmville | 26.84 | | | | | 116 North Main St | P.O. Box 369 | | | Farmville | VA | 23901 |
| 405 | Treasure Coast Anesthesia Gr | 18,363.00 | | | | | P.O. BOX 198351, | | | | Atlanta | GA | 30384 |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

| No. | Creditor/Party Name | Total Amt. Due | Litigation | Contingent | Unliquidated | Disputed | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 406 | Treasure Coast Pathology | 41,748.87 | | | | | 1900 NEBRASKA AVE SUITE #5, STE 5 | | | | Fort Pierce | FL | 34950 |
| 407 | Treasure Coast Podiatry | 148.95 | | | | | 929 JASONWAY AVE., | | | | COLUMBUS | OH | 43214 |
| 408 | Treasure Coast Surgical Center | 3,217.75 | | | | | 1811 S 25TH STREET | | | | FT PIERCE | FL | 34947 |
| 409 | Trustpoint Court Reporting, LLC | 4,403.75 | | | | | P.O. Box 532308, | | | | Atlanta | GA | 30353-2308 |
| 410 | U.S. Legal Support, Inc, | 9,599.55 | | | | | P.O. Box 4772, | | | | Houston | TX | 77210 |
| 411 | UMDC-Dept of Ophthalmology Bp 2 | 81.08 | | | | | PO BOX 281046 | | | | ATLANTA | GA | 30384-1042 |
| 412 | UMDC-Dept of Pathology | 10.30 | | | | | PO BOX 409070 | | | | ATLANTA | GA | 30384-9070 |
| 413 | United Data Technologies, Inc. | 115,824.35 | | | | | P.O. BOX 850001, | | | | ORLANDO | FL | 32885-0627 |
| 414 | United Healthcare Insurance Company | 94,320.94 | | | | | P.O Box 860511, | | | | Minneapolis | MN | 55486 |
| 415 | University of Virginia Physicians G | 3,450.41 | | | | | PO BOX 9007 | | | | CHARLOTTESVILLE | VA | 22906-9007 |
| 416 | Upchurch Watson White & Max Mediation Group - UWWM | 3,800.00 | | | | | 3960 Howard Hughes Parkway, Suite 700, | | | | Las Vegas | NV | 89169 |
| 417 | Urology Associates of Richmond, Inc | 1,565.40 | | | | | 244 WESTERN AVE, | | | | South Portland | ME | 04106 |
| 418 | Veritext LLC | 9,995.31 | | | | | P.O. Box 71303, | | | | Chicago | IL | 60694-1303 |
| 419 | Veritystream Inc | 5,000.00 | | | | | 500 11TH AVE NORTH, SUITE 1000, | | | | Nashville | TN | 37203 |
| 420 | Verizon Wireless 660108 | 16,313.83 | | | | | P.O. Box 660108, | | | | Dallas | TX | 75266-0108 |
| 421 | Vernon Chappelle, Sr. | - | x | x | x | x | 817 Drawbridge Dr. | | | | Chesapeake | VA | 23323 |
| 422 | Virginelli | - | x | x | x | x | 70 West Madison Street | Suite 5650 | c/o David Wilson Hepplewhite | | Chicago | IL | 60602 |
| 423 | Visa | - | | | | | P.O. Box 2360, | | | | Omaha | NE | 68103-2361 |
| 424 | Von Briesen & Roper | 392,103.59 | | | | | 411 EAST WISCONSIN AVENUE, SUITE 1000 | | | | MILWAUKEE | WI | 53202-4409 |
| 425 | Ward Medical Services | 25.00 | | | | | 2435 U.S Hwy 1 South, | | | | Saint Augustine | FL | 32086-6076 |
| 426 | Waters Edge Dermt Riverchase Derm | 2,597.85 | | | | | 6850 INTERNATIONAL CENTER BLV, | | | | FORT MYERS | FL | 33912-7129 |
| 427 | Waverly Rescue Squad, Inc | 395.57 | | | | | 1401 JOHNSTON WILLIS DR STE 2100, | | | | N CHESTERFIELD | VA | 23235 |
| 428 | Wbs Technologies | 102.89 | | | | | L-3737, | | | | Columbus | OH | 43260-3737 |
| 429 | Westwood Pharmacy | 3,756.22 | | | | | 5823 Patterson Ave, | | | | Richmond | VA | 23226 |
| 430 | Wicker Smith O'Hara Mccoy & Ford, P.A. | 103,877.89 | | | | | 17901 Old Culter Road, Suite 320 | | | | Palmetto Bay | FL | 33157 |
| 431 | Willcox & Savage, Pc | 2,484.80 | | x | x | x | 440 MONTICELLO AVENUE, SUITE 2200 | | | | Norfolk | VA | 23510 |
| 432 | William Robert Banks | - | x | x | x | x | 1444757 DOC Inmate Mailing Address | VA DOC Centralized Mail Distribution Center | 3521 Woods Way | | State Farm | VA | 23160 |
| 433 | Williams, Mullen, Clark & Dobbins, P.C. | - | | x | x | | P.O. Box 800, | | | | Richmond | VA | 23218 |
| 434 | Windstream | 19,204.33 | | | | | PO BOX 9001013, | | | | LOUISVILLE | KY | 40290-1013 |
| 435 | Woods Rogers Vandeventer Plc | 59,826.03 | | | | | P.O Box 14125, | | | | Roanoke | VA | 24038-4125 |
| 436 | Workforceqa, LLC | 890.00 | | | | | 1430 SOUTH MAIN STREET, | | | | Salt Lake City | UT | 84115 |
| 437 | Worldwide Interpreters, Inc | 25,318.51 | | | | | 1322 Space Park Drive, Suite C245 | | | | Houston | TX | 77058-3400 |
| 438 | Zinober Diana & Monteverde | 805.00 | | | | | 150 2nd Ave North-Suite 1170, | | | | St Petersburg | FL | 33701 |
| | **Total Unsecured Claims** | **153,547,961.62** | | | | | | | | | | | |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

# EXHIBIT B
# - Item 7

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCESS

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCES

**Exhibit B – Item 7**

| Case Caption | Case No. | Jurisdiction | Opposing Counsel |
|---|---|---|---|
| Kurtis Phillip - v. - County of Nassau et al | (2015) 600673/2015 | Supreme Court of the State of New York County of Nassau | LEVINE & GROSSMAN |
| Bobby James Williamson, Jr., individually, and as Personal Representative of the Estate of, Misty Michelle | (2020) 2020-CA-000088 (Santa Rosa) | Florida - Circuit Court of the 1st Juduicial Circuit in and for Santa Rosa County | Joseph A. Zarzaur Jr , ZARZAUR LAW, P.A. |
| Ferrianolo Law v. Armor Health Management LLC & Jose Armas | cace-23-013769(13) | broward county circuit court | MOORE RABINOWITZ LAW, P.A, Adam G. Rabinowitz, Esquire |
| FlexRN | CL20226331 | Circuit Court of Henrico County | Eric S. Waldman, Esquire, CAMERON MCEVOY PLLC |
| Tenent Florida, Inc v. ARMOR CORRECTIONAL HEALTHCARE HOLDINGS INC | (2023) CA 000753 | Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida | Offices of Lorne S. Cabinsky, P.A. , Lorne S. Cabinsky, Esquire |
| Jennie Plotkin v. Armor | 2021-CA-007815-O | Circuit Court of the 9th Judicial Circuit, in and for Orange County, Florida | PADULA BENNARDO LEVINE, LLP , DANIEL R. LEVINE, ESQ. |
| Gail Stockton, Individually, and as Special Administrator of the Estate of MICHAEL MADEN, Deceased | (2022) 2022CV000541 | Circuit Court, Milwaukee County | CANNON & DUNPHY, S.C. , Michael J. Cerjak, Esq. |
| Carol Norman Drew v. Armor Correctional Health Servies Inc., et. al. | (2023) 550CL22000003-00 | Court of Appeals of Virginia | pro se , CAROL NORMAN DREW, Inmate#1382546 |
| Jonathan Hines v. Cumberland County Jail et. al. | PNC | Cumberland County Jail | Susan A. Faunce, Esq., Berman & Simmons, P.A. □ |
| Sherry Dix Cavey, as Personal Representative of the Estate of Spencer Wade Cavey, deceased | (2019) CA-000573 | Florida - Circuit Court of the 12th Judicial Circuit in and for Manatee County | MICHAEL J. TRENTALANGE, ESQ. |
| Chad Barrier v. Armor Correctional Helath Services, Inc. et. al. | (2012) CA 022822 MB | Florida - Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida | Howard S. Grossman , GROSSMAN ATTORNEYS AT LAW<br>Thomas A. Tarro, III, Esquire, TARRO & MARROTTI LAW FIRM LLC |
| Deivy Meza a/k/a Mario Hernan Lopez Garcia v. Armor et. al. | (2020) 50-2020-CA-005254-xxxx-MB | Florida - Circuit Court of the 15th Judicial Circuit in ansd for Palm Beach County | Carlos Velasquez, Esq.<br>DOLAN DOBRINSKY ROSENBLUM BLUESTEIN, LLP |
| Nina Marszalek, individually and as Personal Representative of the Estate of Radoslaw Skurzynski | (2021) CACE-003040 | Florida - Circuit Court of the 17th Judicial Circuit in and for Broward County | Roberto D. Stanziale, Esq. |
| Anthony Jerome Cooper | (2022) 16-2022-CA-001015 | Florida - Circuit Court of the 4th Judicial Circuit in and for Duval County | pro se, ANTHONY JEROME COOPER |
| Bobby Joe Willis | (2021) 2021CA006207 | Florida - Circuit Court of the 4th Judicial Circuit in and for Duval County | Michael Dustin Sechrest, Esq., Warner Sechrest & Butts, PA |
| Kenneth & Christine Vansant | (2021) 2021-001601 cosolidated with (2021) 2021-001602 (Flanigan et. al. v. Moses et. al. | Florida - Circuit Court of the 4th Judicial Circuit in and for Duval County | Alexander Thomas Briggs, BISHOP & MILLS |
| Jeremy & Shannon Flanigan | (2021) 2021-001602 | Florida - Circuit Court of the 4th Judicial Circuit in and for Duval County | Alexander Thomas Briggs, BISHOP & MILLS |
| Erika Williams as Personal Representative of the Estate of Anthony Joseph Fennick, Deceased | (2021) 2021 CA 000059 | Florida - Circuit Court of the 7th Judicial Circuit in and for Flagler County | MORGAN & MORGAN, Albert H. Lechner, Esquire |
| Jamal Davis v. County of Volusia | (2020) 2020-31095-CICI | Florida - Circuit Court of the 7th Judicial Circuit in and for Volusia County | DAVID W. GLASSER, ESQ. |
| Craig Loewinger, as Personal Representative for the Estate of Douglas M. Loewinger, Deceased | (2020) 2023 30393 CICI | Florida - Circuit Court of the 7th Judicial Circuit in and for Volusia County, Florida | Leah Fahey Charbonnet, Esq, , Balkan Patterson & Charbonnet<br>Rainey C. Booth, Esq. , Littlepage, Booth, Leckman |
| Select Specialty Hospital Orlando v. Armor | (2022) 2022-CA-006928-0 | Florida - Circuit Court of the 9th Juduicial Circuit in and for Orange County | SHARON J. HENRY, ESQUIRE, Mateer & Harbert, P.A. |
| Sandra Marie Raftie, Independant Administrator of the Estate of Edward Robinson, III, Deceased | (2019) CL 00000655 | Illinois - Circuit Court of the 19th Judicial Circuit in and for Lake County | Larry Rogers, Jr., Power Rogers LLP |
| CAN Community Health v. Armor Correctional Health Services, Inc. | 2023-004614-CA01 | Miami Circuit Court 11 | Martin Garcia (FBN: 0817597) GARCIADELL, P.A. |
| Jordin Eichman (Michelle Eichmann, as Special Administrator of the Wrongful Death Estate of Jordin Lea Eichmann) | (2022) 49CIV22-000941 | South Dakota - Circuit Court of the 2nd Juduicial Circuit in and for the County of Minnehaha | Jeff Bratkiewicz , BANGS McCULLEN LAW FIRM, LLP |
| Earl Toppin, Individually, and as Special Administrator of the Estate of William Satchell, Deceased v. Nassau County et. al. | (2021) 603491/2021 | Supreme Court of the State of New York County of Nassau | VALERIE A. HAWKINS, ESQ. |
| Sutton, William, Admin for Desmond Sutton v. Armor Armor Correctional Health Services of New York, Inc. & Armor Correctional Health Services, Inc. | (2021) 608331/2021 | Supreme Court of the State of New York County of Nassau | LEVINE & GROSSMAN, Michael Bruce Grossman |
| Kristine Blumb as Admins if the Estate of David Spry Armor Correctional Health Services of New York, Inc. & Armor Correctional Health Services, Inc. | (2018) Index No: 606170/2018 | Supreme Court of the State of New York County of Nassau | Dell & Dean PLLC |
| Edward Childress v. Armor Correctional Health Services of New York, Inc. & Armor Correctional Health Services, Inc. | (2017) Index No.: 612936/2017 | Supreme Court of the State of New York County of Nassau | LEVINE & GROSSMAN, Michael Bruce Grossman |
| Kevin Brooks v. Armor Health Correctional et. al. | (2017) Index No.: 609869/2017 | Supreme Court of the State of New York County of Nassau | LEVINE & GROSSMAN, Michael Bruce Grossman |
| Linwood Jackson v. Armor Health et. al. | (2017) Index No.: 611968/2017 | Supreme Court of the State of New York County of Nassau | LEVINE & GROSSMAN, Michael Bruce Grossman |
| Dimitri Smaragdas v. The County of Nassau et. al. | (2017) Index No.: 610623/2017 | Supreme Court of the State of New York County of Nassau | Dell & Dean PLLC |
| Anthony Singleton v. Armor Correctional Health et. al. | (2017) Index No.: 609868/2017 | Supreme Court of the State of New York County of Nassau | LEVINE & GROSSMAN, Michael Bruce Grossman |
| Larry Wheeler v. Armor Correctional Health et. al. | (2017) Index No.: 607858/2017 | Supreme Court of the State of New York County of Nassau | Jeffrey Litman, Esq. |
| Lewis Brisbois Bisgaard & Smith LLP, vs. Armor Correctional Health Services of New York, Inc., et al | (2023) 602002/2023 | Supreme Court of the State of New York County of Nassau | Peter T. Shapiro, Esq. |
| Malcolm Muhammad | 23-6388 | U.S. Court of Appeals -4th Circuit | pro se, Malcolm Muhammad□ |
| Nicholas Joseph Pulice, Jr. | (2022) 1:22-cv-00741-GPG | U.S. District Court - District of Colorado | pro se, Nicholas Joseph Pulice, Jr. |
| Steven Barrere | (2018) 18CV3562JMAAYS | U.S. District Court - Eastern District of New York | Albert Darnell Manuel , III, Law Offices of Frederick K. Brewington |
| Public Administrator of the Estate of Emanuel McElveen Public Administrator of the County of Nassau | (2017) 2:17-CV-05623-JFB-GRB | U.S. District Court - Eastern District of New York | Charles Silverstein, Parker Waichman LLP |
| Christine Casciano, as Administrator of the Estate of Raymond Casciano, Deceased, and Christine J. Casciano | (2016) 2:16-CV-01194-SJF-ARL | U.S. District Court - Eastern District of New York | John P. Gianfortune, Gianfortune & Mionis, P.C. |
| Matthew Matteo | (2015) 15-CV-6880-JMA-ARL | U.S. District Court - Eastern District of New York | Frederick K. Brewington, The Law Offices of Frederick K. Brewington |
| Thomas Donohue | (2015) 15-CV-0636-JFB | U.S. District Court - Eastern District of New York | Frederick K. Brewington, The Law Offices of Frederick K. Brewington |
| William Robert Banks | (2021) 1:21cv125 | U.S. District Court - Eastern District of Virginia | pro se, William Robert Banks |
| Henry Eric Routon v. Armor et. al. | (2023) 23-CV-00224 | U.S. District Court - Eastern District of Virginia | pro se, Henry Eric Routon |
| The National Federation of the Blind of Virginia v. Armor Correctional et. al. | (2023) 23-CV-00127 | U.S. District Court - Eastern District of Virginia | Eve L Hill, Brown Goldstein & Levy<br>Rebecca Sayrd Herbig, disAbility Law Center of Virginia<br>Samantha Westrum, ACLU of Virginia |
| Vernon Chappelle, Sr. | (2021) 1:21-cv-00863-RDA-JFA | U.S. District Court - Eastern District of Virginia | pro se, Vernon R. Chappelle, Sr. |
| Malcolm Muhammad | (2020) 22-cv-00773 | U.S. District Court - Eastern District of Virginia | pro se, Malcolm Muhammad□ |
| James Ash v. Dr. Cutchins | (2019) 2:19-cv-00328-AWA-DEM | U.S. District Court - Eastern District of Virginia | pro se, James L. Ash |
| Carlton Wayne Lynch | (2018) 2:18-CV-00333-AWA-DEM | U.S. District Court - Eastern District of Virginia | pro se, Carlton Wayne Lynch |
| Roy Hunt v. P. McCABE et. al. | (2021) 21-CV-00539 | U.S. District Court - Eastern District of Virginia | pro se, Roy Hunt |
| Sands Anderson v. Armor | (2023) 23-cv-00506 | U.S. District Court - Eastern District of Virginia | Steven David Brown, Isler Dare PC |
| Jumal Lee Lipscomb | (2021) 21-CV-818 | U.S. District Court - Eastern District of Wisconsin | pro se, Jumal Lee Lipscomb |
| The Estate of Brian Collins by Dave Lang, Special Administrator, et. al. | (2021) 2:21-cv-01438-PP | U.S. District Court - Eastern District of Wisconsin | John R VanDeHey, Gende Law Offices SC |
| Carl Barrett | (2020) 20-CV-1128 | U.S. District Court - Eastern District of Wisconsin | T Wickham Schmidt Esq, PSC |
| The Estate of the unborn child of Jennifer Jawson; and Jennifer Jawson | (2019) 2:19-cv-01008-WED | U.S. District Court - Eastern District of Wisconsin | Christopher P Katers, Katers & Granitz LLC<br>James J Gende , II, Gende Law Offices SC<br>Kevin G Raasch, Katers & Granitz LLC<br>David J Lang, Law Offices of David J Lang |
| Omar Wesley by next friend Brenda Wesley | (2019) 2:19-CV-00918-LA | U.S. District Court - Eastern District of Wisconsin | Craig A Mastantuono, Mastantuono & Coffee SC<br>Mark L Thomsen, Gingras, Thomsen & Wachs LLP<br>William F Sulton, The Sulton Law Firm LLC |
| Paula Popp v. Copeland et. al. | (2021) 2:21-CV-01305-LA | U.S. District Court - Eastern District of Wisconsin | Krista G LaFave, Gingras Thomsen & Wachs LLP |
| DeAngelo Jones v. Kim Wolf, et. al. | (2022) 22-CV-00920-SCD | U.S. District Court - Eastern Distriict of Wisconsin | pro se, DeAngelo C Jones, Sr |
| Christopher Edwards | (2022) 6:22-cv-02298-ACC-LHP | U.S. District Court - Middle District of Florida | Christina Ann Farley Long, Mario Gunde Peters & Kelley |
| John Skorupski | (2022) 8:22-cv-00627-JSM-AEP | U.S. District Court - Middle District of Florida | James Roscoe Tanner, Tanner Law Group PLLC |
| Margarita Rodriguez-Bonilla as the Successor Per. Rep. of the Estate of Gregory Lloyd Edwards | (2021) 6:21-cv-00428 | U.S. District Court - Middle District of Florida | Pro se, Margarita Rodriguez-Bonilla |
| Andrew Adorjan | (2020) 3:20-cv-1280-J-39JBT | U.S. District Court - Middle District of Florida | pro se, Andrew A. Adorjan |
| Jose Guerrero Lozano Jr v. Kevin Rambosk and Zinia Rodriguez | (2023) 23-CV-354 | U.S. District Court - Middle District of Florida | pro se, Jose Guerrero Lozano , Jr. |
| Ibhar Al Mheid | (2022) 1:22-CV-2225 | U.S. District Court - Northern District of Georgia | pro se , Ibhar Al Mheid, MD |
| Ryan Finlayson | (2020) 1:20-cv-05824 | U.S. District Court - Northern District of Illinois | Sarah F. King, Clifford Law Offices |
| Abdul Love | (2020) 20-CV-05941 | U.S. District Court - Northern District of Illinois | pro se , Abdul Love |
| Robert Unroe | (2020) 1:20-cv-00597 | U.S. District Court - Northern District of Illinois | Foley & Lardner LLP |
| Christopher Davis | (2016) 1:16-CV-03619 | U.S. District Court - Northern District of Illinois | Carrie Ellen Davenport, Goodman Law Group |
| Virginelli v. Armor Correctional Health Services, Inc. | (2022) 22-cv-01488 | U.S. District Court - Northern District of Illinois | David Wilson Hepplewhite |
| Evans, Kharlya | (2023) 23-cv-04248 | U.S. District Court - Northern District of Illinois | Jackie Kurth, Salvi, Schostok & Pritchard P.c. |

| Case Caption | Case No. | Jurisdiction | Opposing Counsel |
|---|---|---|---|
| Rodney Thomas | (2018) 9:18-cv-80079-JIC | U.S. District Court - Southern District of Florida | pro se, Rodney Thomas |
| Anthony Bargmon v. Armor, Dr. Schumate, et/ al | (2022) 22-14127-CIV-CANNON | U.S. District Court - Southern District of Florida | pro se, Anthony Bargmon |
| Keandre Bost | (2022) 22-CV-04476-MHW-EPD | U.S. District Court - Southern District of Ohio | Clarissa Ann Smith, C. A. Smith Law Office, LLC |
| Andrew Burke v, Mundin | (2022) 4:22-CV-04364 | U.S. District Court - Southern District of Texas | pro se, Andrew Burke |
| Jacob Pfaller, Administrator of the Estate of Danny Harold Pfaller v. Armor and Dr. Jalal Taslimi | (2021) CL21000585-00 | Virginia - Circuit Court of the 11th Judicial Circuit in and for Powhatan County, Virginia | Mario Bernard Williams, Esq. |
| Michael Formica v. Dr. Nottoway, et. al | (2019) CL19003643-00 | Virginia - Circuit Court of the City of Richmond | pro se, Michael Formica |
| Demarkus Conway | (2021) CL21-3302-00 | Virginia - Circuit Court of the County of Henrico | Thomas Johnson, Jr., Esq. , Bricker Anderson & Johnson, P.C. |
| Michael Lowery | (2021) CL21007782-00 | Virginia - Circuit Court of the County of Henrico | Derrick Walker, Esq., Allen, Allen, Allen & Allen |
| Diane Martin v. Armor et. al | SD-120422 | Court of Civil Appeal, State of Oklahoma - Tulsa | Richard Healy, OBA #4030, Lytle, Soule & Felty, P.C. |
| State of Wisconsin v. Armor | (2018) 18CM748 and 18CF5720 | Circuit Court, Milwaukee County | Collins, Winn S. |
| Lauren Friedman v. Armor Health of Collier County, LLC | 22-cv-00698 | United States District Court for the Middle District of Florida | Benjamin H. Yormak, Yormak Employment & Disability Law |
| Jeffery Tyler Lane v. Armor Correctional Healthcare, Inc., Jesus Llanes, Jalal Taslimi, Dr. Henceroth and Harold W. Clarke | 1:22-cv-632-AJT-IDD | United States District Court for the Eastern District of Virginia | pro se , Jeffery Tyler Lane |
| Medline Industries, LP., an Illinois Limited Partnership vs. Armour Correctional Health Services Inc. | 2023L010025 | Circuit Court Of Cook County, Illinois County Department, Law Division | The CKB Firm |

NOT AN OFFICIAL COPY - PUBLIC ACCESS - NOT AN OFFICIAL COPY - PUBLIC ACCES